## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ICU MEDICAL, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 07-468-JJF |
| | ) | |
| RYMED TECHNOLOGIES, INC., | ) | |
| | ) | **JURY TRIAL DEMANDED** |
| Defendant. | ) | |
| | ) | |

### DECLARATION OF ALISON BURCAR IN SUPPORT OF ICU'S
### OPPOSITION TO RYMED'S MOTION TO TRANSFER VENUE

Richard L. Horwitz (#2246)
Kenneth L. Dorsney (#3726)
POTTER ANDERSON & CORROON LLP

OF COUNSEL:

Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19899
Tel: (302) 984-6000
rhorwitz@potteranderson.com
kdorsney@potteranderson.com

James Pooley
Marc Peters
Kimberly N. Van Voorhis
Diana Luo
Katherine Nolan-Stevaux
MORRISON & FOERSTER, LLP
755 Page Mill Rd.
Palo Alto, CA 94304
Tel: (650) 813-5600

*Attorneys for Plaintiff ICU Medical, Inc.*

Dated: October 29, 2007
828257 / 32116

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ICU MEDICAL, INC., | ) | Civil Action No.    07-468-JJF |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| RYMED TECHNOLOGIES, INC., | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## DECLARATION OF ALISON BURCAR IN SUPPORT OF ICU'S OPPOSITION TO RYMED'S MOTION TO TRANSFER

I, Alison D. Burcar, declare and state as follows:

1.      I am presently Vice President of Marketing for ICU Medical, Inc. ("ICU").  I submit this declaration in support of ICU's Opposition to RyMed's Motion to Transfer Venue.  I have first hand knowledge of the facts stated herein and if sworn as a witness I could and would testify competently thereto.

2.      I have been employed with ICU since 1995.  I became Vice President of Marketing in August 2002, after having been Marketing Operations Manager since March 1998.

3.      Since joining ICU in 1995, I have been involved in medical product sales and marketing.  I have developed an expertise in medical sales and marketing, particularly in the needle-free valve industry.  Since 1993, ICU has sold a swabable, one-piece, needle-free valve called the CLAVE Connector.

4.    During the course of my career in the medical products industry, including my tenure at ICU, I have acquired extensive experience in competitor and market analyses and market forecasting. I am familiar with the sale and distribution of needle-free valves and related products, including coordination with distributors and customers. I am also familiar with methods that competitors use to advertise their products.

5.    ICU maintains a national network for sales personnel and distributors. Eight distributors and twenty-one representatives are tasked with sales into the Delaware market, among others.

6.    ICU also participates in trade shows aimed at developing further business in Delaware. These include the Oncology Nurses Society (ONS); Association for Professionals in Infection Control (APIC); Intravenous Nurses Society (INS); and Association for Vascular Access (AVA). Each of these organizations recruits members nationwide. Attached hereto are Exhibits A-B (ONS webpages); Ex. C. (APIC webpage); Ex. D (INS webpage); and Ex. E (AVA webpage).

7.    RyMed also participates in these trade shows. Anyone interested in obtaining exhibitor or attendee lists for these trade shows can send a check to the organizer and in return receive the requested list.[1] The lists that ICU's marketing department has obtained show that RyMed has exhibited its products at multiple tradeshows to attendees from across the nation, including Delaware.

- Attached hereto as Exhibit F is a true and correct copy of the APIC 2006 Full Post Show Exhibitor List in which RyMed is mentioned as an exhibitor on page 8.

---

[1] For example, see page 5 of Exhibit J for a description of how to obtain attendee data.

- Attached hereto as Exhibit G is a true and correct copy of the APIC2006 Full Post Show Attendee List in which attendees working in Delaware are listed on page 17.

- Attached hereto as Exhibit H is a true and correct copy of the National Home Infusion Association 2007 Conference Exhibitors List showing RyMed as an exhibitor on page 2.

- Attached hereto as Exhibit I is a true and correct copy of the NHIA Conference Attendees List in which the Delaware attendees are mentioned on page 4. In addition, as shown on page 9 of Exhibit I, Gerald Ewancio and other employees of American HomePatient's Salisbury, Maryland branch also attended this meeting. *See* Declaration of Matthew Gingo ¶¶ 4-5.

- Attached hereto as Exhibit J is a true and correct copy of the 2008 Society for Healthcare Epidemiology Meeting Exhibitor Prospectus in which RyMed's participation as a 2007 Exhibitor is noted on page 2.

- Attached hereto as Exhibit K is a true and correct copy of the Past Exhibiting Companies at the INS Annual Meetings and the Attendee Demographics. RyMed's participation is noted on the first page, right most column.

8.     I am aware that RyMed has advertised its products, including the InVision-Plus, in the Journal of Association of Vascular Access (JAVA), a nationwide publication. As shown in Exhibit E on the right side of the page, AVA "expresses its appreciation" to several companies for advertising in JAVA. RyMed is listed among these companies. Clicking on the link will take you to RyMed's website, the front page of which is attached hereto as Exhibit L. A true and correct copy of one of those advertisements in the hard copy version of JAVA is attached hereto as Exhibit M.

OCT 29 '07 12:39 FR I.C.U. MEDICAL INC.  949 369 8339 TO 16504940792    P.04/04

9.    I have visited RyMed's website and am aware that under the "Contact" section of this website, RyMed maintains a list of "Sales and Marketing" personnel. I am also aware that one of the individuals listed as Territorial Manager on this page, Courtney Bryant, is responsible for Delaware, among other territories. A true and correct copy of a printout from this webpage is attached hereto as Exhibit N.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on October 29, 2007, in SAN CLEMENTE California.

pa-1202818

4

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

### CERTIFICATE OF SERVICE

I, Kenneth L. Dorsney, hereby certify that on October 29, 2007, the attached document was electronically filed with the Clerk of the Court using CM/ECF which will send notification to the registered attorney(s) of record that the document has been filed and is available for viewing and downloading.

I hereby certify that on October 29, 2007, I have Electronically Mailed the document to the following person(s):

Richard D. Kirk
Stephen B. Brauerman
The Bayard Firm
222 Delaware Avenue, Suite 900
Wilmington, DE 19899
rkirk@bayardfirm.com
sbrauerman@bayardfirm.com

Henry C. Bunsow
K.T. Cherian
Scott Wales
Howrey LLP
525 Market Street, Suite 3600
San Francisco, CA 94105
BunsowH@howrey.com
cheriank@howrey.com
waless@howrey.com

*/s/ Kenneth L. Dorsney*
Richard L. Horwitz
Kenneth L. Dorsney
Potter Anderson & Corroon LLP
Hercules Plaza – Sixth Floor
1313 North Market Street
Wilmington, DE 19899-0951
(302) 984-6000
rhorwitz@potteranderson.com
kdorsney@potteranderson.com

811768 / 32116

# EXHIBIT A



**Search**

Go

Join/Renew    Contact ONS    List Serves    Terms of Use    FAQ

HOME        CNE Central        Clinical Practice        **Membership**        Patient Education        Publications        Research

Join ONS

Chapters

Election Information

Meet the Membership

Membership Directory

Mentoring

Participate

SIGs

Students

**ONS Profile**
Login







## Membership



**I am so proud to be part of such a fantastic organization of professional nurses. I look forward to Congress every year, and I am always thrilled with every aspect of education offered at the conference.**











**Core Supporters of the ONS Website**

Welcome to the ONS Membership Area that provides information and resources regarding the valuable benefits of ONS membership. This area also includes easy access to leadership and education information and a plethora of opportunities. Click here to see the many ways you can participate, or continue reading below for an overview of what's in store for you and your future.

### About ONS Membership
ONS is the largest professional oncology association in the world. Its membership is made up of more than 35,000 professionals who represent a variety of roles, practice settings, and subspecialty practice areas. Registered nurses, including staff nurses, advanced practice nurses, case managers, educators, researchers, and consultants, and other healthcare professionals, all benefit from membership in ONS.

### Get Involved!
The Membership Area also includes easy access to the many ways to participate in the Society. Want to get involved in ONS? The opportunities are endless and you're sure to find an interest that fits your lifestyle, e.g., from participating in project teams and advisory

panels to joining our unique mentoring programs, or recruiting new members (for prizes) to ensure a strong future for oncology nurses.

Enjoy camaraderie in a local chapter, or share your expertise and discuss like-subspecialties in a special interest group (SIG). Learn valuable techniques and enhance you skills in ONS' leadership development programs or take advantage of the many other member-oriented initiatives you can find here.



**Instructional Offerings**

You can also find pertinent information including educational offerings, clinical practice information, essential nursing publications, and much more.

In addition, if you're not an RN but work in oncology, no problem. Join as an associate and enjoy the many benefits of membership. And, if you are a student, ONS offers student discounts and support through it's Student Virtual Community, plus a plethora of available scholarships and grants.

*The examples above are just some of the opportunities and resources you'll enjoy as an ONS member. Explore this area to find out more—and if you are not a member, read below and become part of an association that cares about you and your future.*

**Become An ONS Member Today!**

If you are not already a member, please JOIN ONS, and start taking immediate advantage of ONS member-only benefits—Join now, and be assured that when you become a member we will assist you in your professional endeavors every step of the way.

**Contact Us**

The Membership/Leadership Team is here to serve you. We specialize in membership benefits and programs. We also collaborate with other teams and volunteer groups to ensure that ONS is providing the best possible products and services to its membership.

If you have questions about ONS, becoming a member, or member benefits, email membership@ons.org or call 412-859-6100. We'll help you get the most out of your

membership and ensure ONS is meeting your professional requirements.

# EXHIBIT B



**Search** [        ] Go

Join/Renew    Contact ONS    List Serves    Terms of Use    FAQ

**HOME**    CNE Central    Clinical Practice    Membership    Patient Education    Publications    Research

| |
|---|
| **About ONS** |
| **Shop, Join, Register** |
| **Career Center** |
| **Legislative Action Center** |
| **Global Affairs** |
| **Oncology News** |
| **Awards, Grants, Scholarships** |
| **Commercial Support** |
| **Media Center** |
| **From the Editor** |

**ONS Profile**
Login









### There's Still Time to Register for IOL

Register now for the ONS 8th Annual Institutes of Learning November 9-11 in Chicago, IL. Earn 11 contact hours and get information on today's hot topics in cancer care. *Already registered for IOL?* Make sure you're prepared to receive your CNE and **visit the Evaluation Center now**.



### APNs- Make Your Plans Now to Attend the APN Conference

Expand your clinical skills and advance your role as an APN at the ONS Advanced Practice Nursing Conference, November 8-10 in Chicago, IL. You'll get the latest on oncology issues and trends that will help you transform cancer care- all while earning up to 15 contact hours. Register today! *Already registered for the APN Conference?* Make sure you're prepared to receive your CNE and **visit the Evaluation Center now**.

### Help Plan Next Year's IOL and APN Conference

ONS is accepting applications for the 2008 IOL and APN project teams. The planning teams for the 2008 Institutes of Learning (IOL) and the 2008 Advanced Practice Nursing (APN) Conference will meet in January at the ONS National Office in Pittsburgh, PA. Interested

**Core Supporters of the ONS Website**













members should complete and submit a project team application by November 1. Contact ONS Education for more information.





**ONS Journal Addresses Poverty and Human Development**
In collaboration with more than 230 other journals worldwide, the November 2007 *Oncology Nursing Forum (ONF)* is participating in a global theme issue on poverty and human development participating journals will publish new articles on this subject this fall. This concept was developed by the Council of Science Editors to stimulate international interest in poverty and human development.



***New!* Online Course on Breast Cancer is Here!**
The ONS Site-Specific Cancer Series: Breast Cancer Online Course provides the kind of cutting edge information that you need to truly understand the many complexities of breast cancer screening, prevention, diagnosis, treatment, and symptom management. Each course module builds upon the previous one, to give an in-depth understanding of the care of these challenging patients. **The inaugural course starts November 20.**



**Dinner Programs Available for those Attending IOL and APN Conference**
Attending IOL or the APN Conference? Join us for two dinner programs available through ONSEdge. The CINV dinner program unveils a new education program, Pathways to Prevention. Secondly, the Breast Cancer dinner program was created especially for APNs. RSVP today!



***New!*** **Oncology Nurse Practitioner Competencies**
This document outlines specialty entry-level competencies for Oncology Nurse Practitioners (ONPs) who care for adult and late adolescent patients throughout the continuum of cancer care. It should be used by nurse practitioners, educators, employers, physicians, nurses and anyone else who seeks to understand the role of the ONP.

This important guide was developed by a multi-organizational national panel convened by the Oncology Nursing Society (ONS), that used a nationally vetted process to develop, conduct reviews, and revise the document The ONP Competencies were reviewed and critiqued by 127 ONPs as well as twenty members of a national validation panel comprised of representatives of nursing organizations and NCI-designated comprehensive cancer centers. Click here to learn more.



***New!*** **2007 Congress Session Webcasts Now Available**
You're invited to LISTEN and VIEW the material presented during several sessions of the 32nd Annual Congress in Las Vegas April 24-27. Earn valuable contact hours viewing sessions with topics such as Advances in the Prevention of Cervical Cancer, Current Trends in Neutropenic Fevers and Sepsis, and Managing Pain in Cognitively Impaired Patients. Learn more today!



**Health Policy Leaders Needed in 11 States for 2008**
ONS State Health Policy Liaisons (SHPL) help coordinate health policy and grassroots activities at the local, state, and national level to help advance the ONS Health Policy Agenda. Currently ONS is recruiting for a SHPL in each of the following states: Colorado, Delaware, Kansas, Mississippi, Montana, Nevada,

Oklahoma, South Dakota, Virginia, West Virginia, and Wisconsin.



**Take Advantage of ONS Partner Products and Services**
Your ONS membership entitles you to a suite of additional member benefits from companies like  Verizon, Amica, Bank of America, and Dell. Learn more about the products and services available from these leading vendors.

**From the Editor**

**ONS Web Site Resources**
The ONS Web Site offers resources for individuals looking to enter oncology nursing. Information on ONS awards, grants, and scholarships can be found here. CE Central is your gateway to ONS educational resources. The ONS Why Choose Oncology Nursing Research Area provides information and resources to those considering a career in oncology nursing.

| TRANSLATE THIS PAGE | Spanish ▼ |
| --- | --- |

Employee Access

# EXHIBIT C



Sponsored by BD  BD

## APIC News



Infection Prevention Week 2007 October 14-20

**New!** **2008 Heroes of Infection Prevention Announced**
Click here for press release.

CDC Isolation Guidelines Released - click here

**CDC MDRO Guidelines -** click here

## APIC Spotlight

**Recorded Webcast Now Available**
**International Infection Prevention Week**
National Press Club Event
Click here to view.

**MRSA Prevalence Study Results**
click here

**MRSA Information** for Athletes, Coaches and School Nurses
Click here to obtain brochure.

## APIC Education

**Save the dates!**





**November 5-6, 2007 Atlanta, GA**

## Corporate Policy

APIC does not endorse any commercial product or service.



New Product from 3M Sterilization Assurance Supports AAMI ST79 Steam Standards Update  3M

KENDALL™ AMD™ Antimicrobial Dressings



**Hospital Emergency Preparedness Survey**
Click here today to make sure your hospital's voice is heard.

**MRSA Initiatives**
Educational Guidance and Services
Click here

MRSA Implementation Guide
Click here

**SHEA/APIC  Legislative Mandates for Use of Active Surveillance Cultures to Screen for Methicillin-Resistant Staphylococcus aureus and Vancomycin-Resistant Enterococci** now available
Click here to access the position statement
Click here for the press release

**CDC, APIC, SHEA Real Time Communication Network to Address Public Health Crises**
APIC and SHEA have committed to developing a network of infection prevention and control specialists throughout the country. To learn more, click here.

**Dispelling the Myths: The True Cost of Healthcare-Associated Infections**
Click here for white paper
Click here for press release

**NOW AVAILABLE!**
**HAI Cost Calculator**
Click here





**Free to APIC Members**



**A new website designed as an educational source for consumers.**

**FEATURED PRODUCT**
**New APIC Webinar Series**

**Digital Audio Recordings Now Available**
order online or
download order form





**Register now to attend in a city near you**

EPI
Education for the Prevention of Infection
ADVANCE WITH APIC

**November 5-8, 2007**
**St. Louis, MO**







Infection Control Practitioner
Anaheim, CA
*WESTERN MEDICAL CENTER ANAHEIM*



APIC wishes to thank the sponsors who make possible many of the programs available to APIC members and the public. APIC does not endorse or recommend the products or services of any commercial entity.

Read Our Policy

**2006**
featuring topics critical to infection prevention: Bloodstream Infections and Multi-drug resistant organisms.  Click here to learn more.

**Influence your policymakers via the VIP Action Center**





**HHS Releases Third Pandemic Planning Update**
Update includes resources for federal, state, and localities.  Click here.

**Business Pandemic Influenza Planning Checklist**
CDC business checklist to protect employee health and safety. To download PDF, click here

**Association for Professionals in Infection Control and Epidemiology, Inc.**
1275 K Street, NW, Suite 1000 Washington, DC 20005-4006

telephone: 202-789-1890 - fax:202-789-1899
e-mail:APICinfo@apic.org

Website Terms of Use  Privacy Policy

Site design & development by **ASI Web Services Group**

# EXHIBIT D



## ☒ Welcome to the Infusion Nurses Society

### VISION

Recognized as the global authority in infusion therapy, INS is dedicated to exceeding the public's expectations of excellence by setting the standard for infusion care.

### MISSION

INS sets the standard for excellence in infusion nursing by:

- Developing and disseminating standards of practice
- Providing professional development opportunities and quality education
- Advancing best practice through evidence-based research
- Supporting professional certification
- Advocating for the public

### VALUES

INS is committed to:

### Excellence

We are dedicated to continually improving ourselves, our programs, and services

### Integrity

### ▼ What's New at INS

**ISMP Alert on Ports and Caps. Click here** for more information.

**New online education opportunities! Click here** for more information.

**FDA Notification: Baxter Infusion Pumps. Click here** for more information.

**Call for Patient Education Materials. Click here** for details.

**Infusion therapy coverage legislation introduced in Congress. Click here** for details.

**FDA Warning on Contrast Agents. Click here** for more information.

**Fall One-day Program and NAIT dates**. **Click here** for more information.

**Now Available!** Consulting Services Liability Endorsement from NSO. **Click here** for more information.

**INS announces an easier way to submit your manuscript to the *Journal of Infusion Nursing*! Click here** for details.

### ▼ What's New at INCC

**INCC Announces the addition of March CRNI® examination. Click here** for details.

2008 CRNI® Poster now available. **Order** your copy today.

### ▼ Join INS

**Become an INS Member!**

**List of Chapters in Your Area**

Want the latest INS Updates? **Click here** to join our e-list community!

### ▼ Highlights

Browse INS books and products!
❯ **Shop online at the INS Store.**

We are committed to honesty, trust, and respect in all we do

**Inclusiveness**

We encourage and respect diversity of thought and of individuals

**Innovation**

We promote creativity and inventiveness of ideas and processes

| Home Page | Contact INS | Site Info | Terms of Use | Privacy Policy |

Copyright 1997-2004  Infusion Nurses Society,  Infusion Nurses Certification Corporation,  Gardner Foundation.    All rights reserved.

INFUSION NURSES SOCIETY   address. 315 Norwood Park South | Norwood, MA 02062    phone.781.440.9408   fax.781.440.9409

# EXHIBIT E



MEMBER NAME    PASSWORD    Sign-in

FORGOT YOUR MEMBER NUMBER?
CLICK HERE    Search

**SAVE the Dates - September 11 - 14, 2008 - AVA's**
**22nd Annual Conference in Savannah, GA**

**Home**

FDA Alert

Renew Now!

2008 Call for Speakers

Reader's Choice Award

21st Annual Conference »

Annual Conferences 2001 - 2006 »

SAVE That Line! »

Continuing Education

News

About AVA »

Membership Info »

Member Sign-In

Publications »

Programs & Awards »

Wise Foundation

Networks »

Classifieds »

Links

AVA Merchandise

International »

 Shopping Cart

## Welcome to AVA

21st Annual AVA Conference Audio Records are available!

click here for the order form.

**About AVA**

The Association for Vascular Access (AVA) is an exciting multidisciplinary organization composed of clinicians, educators, regulators and manufacturers from the medical field of Vascular Access. AVA provides an opportunity for these individuals to improve practice and patient outcomes by focusing on education and new product innovations. AVA is the premier professional organization for those individuals in Vascular Access who are leading the thoughts and actions of others in the field.

AVA is strongly committed to its members, many of whom share dual roles, bringing a clinical emphasis to the medical device manufacturing community and working as professionals in healthcare. AVA is continuously seeking additional opportunities to provide outstanding educational services to its members while fully recognizing the contribution of its manufacturing partners.

AVA expresses its appreciation for our *JAVA* advertisers:

- AngioDynamics, Inc
- Arrow International
- B. Braun
- BARD Access
- BARD Medical
- BD Injection Systems
- BD Instaflash
- Boston Scientific Corporation
- ChloraPrep from Enturia
- Genentech
- ICU Medical, Inc.
- I.V. House, Inc.
- InVaMed
- Infusion Knowledge
- Luminetx
- Rymed
- Sheathing Technologies
- Viasys MedSystems







## 2007 Corporate Members









Boston
Scientific

Genentech

GOLD
CORPORATE MEMBER

A Proud Supporter of
AVA's Mission of Improving
Vascular Access Practice
and Patient Outcomes

enturia
basically
better
health™
Maker of ChloraPrep®

PDI®

SILVER
CORPORATE MEMBER

A Proud Supporter of
AVA's Mission of Improving
Vascular Access Practice
and Patient Outcomes

3M Health Care

B|BRAUN

HEALIX.

Aplicare, Inc.









A Proud Supporter of
AVA's Mission of Improving
Vascular Access Practice
and Patient Outcomes

*I.V. House, Inc.*





*Smiths Medical*



*Vygon Corporation*

Case 1:07-cv-00468-JJF     Document 19-2     Filed 10/29/2007     Page 23 of 174

**Contact Us** | **Terms of Use** | **Privacy Policy**
Copyright © 2007, AVA

# EXHIBIT F

| Company Name | Booth Number |
|---|---|
| 3M Health Care | 724, 727 |
| 3M Health Information Systems | 1034 |
| Abatement Technologies | 1306 |
| Advanced Sterilization Products | 1120, 1118 |
| AdvanDx, Inc. | 337 |
| AgION Technologies, Inc. | 1226, 1224 |
| Air Iso Inc. | 1307, 1309 |
| AirClean Systems | 1225 |
| American Quantity Survey | 134 |
| Andermac, Inc. | 1239 |
| Ansell Healthcare Ltd. | 212 |
| Aplicare, Inc. | 800 |
| Applied Surgical | 439 |
| Arizant Healthcare | 1133, 1131 |
| ARJO, Inc. | 501 |
| Arrow International | 401 |
| ARS/Beverly Pacific Sterlizers | 1139 |
| ASM Press | 735 |
| ASSA ABLOY Door Security Solutions | 1032 |
| Association for Vascular Access | 1237 |
| Atlas Public Health | 534 |
| Atrion Medical Products | 432, 430 |

1

| Company Name | Booth Number |
|---|---|
| B. Braun Medical | 601 |
| Bard Medical Division | 209 |
| Baxter Healthcare Corporation | 1036 |
| BD | 616, 619 |
| Bemis Health Care | 507 |
| Bio-Medical Devices International | 807 |
| bioMerieux Inc. | 435, 433 |
| BIOQUELL, Inc. | 937 |
| BioScience Laboratories, Inc. | 519 |
| Boston Scientific Corp. | 637 |
| Bowman | 829 |
| Brevis Corporation | 1031 |
| Buffalo Filter | 606 |
| Bullard | 101 |
| California APIC Coordinating Council | 1233 |
| Caltech Industries, Inc. | 1227 |
| Can Be Fit Healthcare Consultants, LLC | 938 |
| Cardinal Health | 133, 131, 106, 107 |
| Cardinal Health/MedMined | 116, 114 |
| CBIC | 1311 |
| Cellestis, Inc. | 629 |
| Cepheid | 327, 325 |

| Company Name | Booth Number |
|---|---|
| Certol International, LLC | 224 |
| Cetylite Industries, Inc. | 638 |
| CHG Inc. | 1319, 1321, 1323 |
| CHICA | 1315 |
| Chicopee | 334 |
| ChloraPrep(r) made by Enturia | 309 |
| CleanRooms | 836 |
| Clorox | 419 |
| Coastal HealthTrain | 502 |
| ConvaTec, a Bristol-Myers Squibb Company | 1027 |
| Cook Medical | 639 |
| Current Technologies | 612 |
| Dale Medical Products | 1125 |
| Daniels International | 132 |
| Datascope Corp. | 838 |
| DEB SBS, Inc. | 536 |
| DeRoyal | 716 |
| Dial Corporation | 330 |
| Dornoch Medical Systems, Inc. | 933, 935 |
| DQE, Inc. | 210 |
| DuPont Company | 635 |
| Ecolab Healthcare | 217 |

| Company Name | Booth Number |
|---|:---:|
| ELSEVIER, INC. | 220 |
| Encompass Medical | 535 |
| ENSERV | 827 |
| Envirco | 238 |
| EpiQuest (r) | 331 |
| EquipSystems | 1221 |
| Esterline Advanced Input Systems | 124 |
| Ethicon Products | 1019 |
| Fiberlock Technologies, Inc. | 700 |
| Fisher Safety | 1234 |
| Gaymar Industries | 1236 |
| GE Healthcare | 1308 |
| Germ Pro Products Inc. | 1207 |
| GlaxoSmithKline | 633 |
| Glo Germ Company | 718 |
| Grainger | 301 |
| HCPro Inc. | 701 |
| Health Care Logistics, Inc. | 1209 |
| Healthcare Purchasing News | 438, 436 |
| Highland Labs Inc. | 513 |
| Hollister Inc. | 1126, 1124 |
| Hospira Worldwide, Inc. | 521 |

| Company Name | Booth Number |
| --- | --- |
| Hospital Infection Control | 915 |
| Iapyx Medical | 503 |
| ICNet Systems Inc. | 837 |
| ICP Medical | 400 |
| ICPA | 1012 |
| ICT Infection Control Today/Virgo Publishing | 206 |
| ICU Medical Inc. | 227 |
| IFIC | 1313 |
| I-Flow Corp | 1132 |
| IMPACT Marketing Group | 913 |
| Infection Prevention Systems | 736, 738 |
| Infectious Ideas | 1235 |
| Inovel | 226 |
| InPro Corporation | 703 |
| Inverness Medical Professional Diagnostics | 1326 |
| Inviro Medical | 216 |
| IRAIS | 732 |
| IRRIMAX Corporation | 1134 |
| J and J Wound Management - BioPatch | 1021 |
| JMS North America Corporation | 835 |
| JohnsonDiversey | 120, 118 |
| Joint Commission Resources | 834 |

| Company Name | Booth Number |
|---|---|
| Kimberly-Clark Corporation | 527 |
| LiquiTech, Inc. | 538 |
| Logical Images, Inc. | 1025 |
| Loyola University Chicago Niehoff School of Nursing | 737 |
| Luminetx Corporation | 1038 |
| Managing Infection Control/ISIPS | 1035, 1037 |
| Materials Management in Health Care | 809 |
| Maximus Medical | 234, 236 |
| Medcare Products | 939 |
| Medical Action Industries | 233, 235 |
| Medical Chemical Corporation | 1324 |
| Medline Industries, Inc. | 201 |
| Medonyx, Inc. | 934 |
| Medtronic ENT | 121 |
| Merit Medical | 832 |
| Meritech, a division of Resurgent Health and Medical | 1325 |
| Meritech, Inc. | 1327 |
| Metrex | 625 |
| Milliken and Company | 126, 128 |
| Mintie Technologies, Inc. | 909 |
| Molnlycke Health Care Inc | 608 |
| Myco Medical | 539 |

| Company Name | Booth Number |
|---|---|
| Nalco Company | 1130 |
| National Association for Healthcare Quality | 437 |
| NDS Surgical Imaging | 1320, 1318 |
| Nursing Homes Magazine | 636 |
| Olympus America | 127 |
| OnSite Sterilization, LLC | 1039 |
| Owen Mumford | 632 |
| Pall Life Sciences | 1215 |
| PDI, The Healthcare Division of Nice-Pak Products, Inc. | 717 |
| Precept Medical Products, Inc. | 720 |
| Premier, Inc. | 600 |
| Propper Manufacturing | 1033 |
| Public Health Foundation | 517 |
| PURELL and PROVON-GOJO | 200 |
| Raven Labs | 833 |
| Red Bag Solutions | 537 |
| Retractable Technologies | 734 |
| RGI Healthcare | 1135 |
| Richmond Laboratories, LLC | 533 |
| rL Solutions | 1136, 1138 |
| Rochester Medical Corporation | 733 |
| Royal Arms Medical | 231 |

| Company Name | Booth Number |
|---|---|
| Rubbermaid Commercial Products | 1219 |
| Ruhof Corporation | 117 |
| RyMed Technologies, Inc. | 424 |
| Safe-T LTD. | 336 |
| Safety Medical International | 1238 |
| Sage Products, Inc. | 815 |
| sanofi pasteur | 500 |
| Sarstedt, Inc. | 926 |
| SHPI | 125 |
| Smiths Medical | 317 |
| Span-America Medical Systems | 1127 |
| Spartan Chemical Company | 610 |
| Sprixx | 339 |
| Standard Malaysian Glove | 1230 |
| Stericycle/BioSystems | 1119 |
| STERIS Corporation | 919 |
| SteriTec Products | 532 |
| Sure-Way Systems, Inc. | 130 |
| T F and G Products | 332 |
| Terumo | 906 |
| The Activ Group, Inc. | 333 |
| The Harloff Company | 232 |

| Company Name | Booth Number |
|---|:---:|
| TheraDoc | 929 |
| Timely Medical Innovations | 135 |
| Trimline Medical Products | 230 |
| Tri-State Hospital Supply Corp. | 509 |
| TruTek, Inc. | 936 |
| TSI Incorporated | 603 |
| Tyco Healthcare/Kendall | 609 |
| U.S. Medical Instruments, Inc. | 1137 |
| UR Unlimited | 739 |
| Vecna Technologies, Inc. | 402 |
| Vernacare | 634 |
| Veterans Affairs-Office of Acquisition and Material Management | 237 |
| Vortek Surgical | 1231 |
| Waste Management Healthcare Solutions | 239 |
| Wexford Labs Inc. | 338 |
| Winchester Laboratories, LLC | 932 |
| Wolfe Tory Medical | 119 |
| Wolters Kluwer Health - Lippincott Williams and Wilkins | 103 |
| Zentox Corporation | 839 |
| Zimek Technologies, LLC | 1232 |

# EXHIBIT G

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2956 | FM | Deborah | Hobbs | RN, BSCN | | 13563 107A Ave | | Edmonton | AB | T5M 2A6 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Alberta Hospital |
| 9877 | FM | Karen | Hope | BSC MSC | | Foothills Medical Centre | | Calgary | AB | T4B 2A3 | Canada | | | President CHICA-Canada |
| 2558 | FM | Dan | Woods | BSc MLS | W - Work | 2845 Bremner Avenue | | Red Deer | AB | T4R 1S2 | Canada | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | David Thompson Health Region |
| 3269 | FM | Kimberli | Goodner | RN | | PSC 41Box 6636 | | APO | AE | 09464 | | | | USAF |
| 2222 | FN | Amanda | Southard | BSN, CEN | H - Home | PSC 54 Box 967 | | APO | AE | 09601 | | L - Registered Nurse | G - Hospital Based Clinic | |
| 2812 | FM | Patricia | Ball | RN CIC | W - Work | 2801 DeBarr | | Anchorage | AK | 99508 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Alaska Regional Hospital |
| 2888 | FM | Deborah | Dahlberg | RN, CIC | | PO Box 130 | 6000 Kanakanak Road | Dillingham | AK | 99576 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bristol Bay Area Health Corp |
| 1640 | FM | Kelley | Foreman | MSN, CIC | H - Home | 3200 Providence Dr | | Anchorage | AK | 99508-4661 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Providence Alaska Medical Center (PAMC) |
| 2181 | FM | Jennifer | Grogg | RN | | 1030 W Foraker Dr | | Wasilla | AK | 99654 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mat-Su Regional Medical Center |
| 2875 | FM | Andrew | Komensky | RN, MSN, MBA, ACRN | | PO Box 1111 | | Barrow | AK | 99723-0029 | | | | Samuel Simmonds Memorial Hospital |
| 1480 | FM | Kim | Mynes-Spink | RN/BSN/CIC | H - Home | 16544 Virgo Ave | | Anchorage | AK | 99516-5344 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Alaska Native Medical Center |
| 1266 | FM | Sarah | Partain | RN, BSN | | 4501 Diplomacy Drive | | Anchorage | AK | 99508-5919 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | South Central Foundation |
| 4345 | FM | Velia | Turknett | | W - Work | PO B0x 43 | | Kotzebue | AK | 99752 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Maniilaq Health Center |
| 1015 | FM | Mark | Wessel | RN | | PO Box 932 | | Nome | AK | 99762-0966 | | M - Risk Manager | A - Acute Care Inpatient Outpatient Program/S | Norton Sound Regional Medical Center |
| 2218 | FM | Angela | Akinsanya | RN, MSN | W - Work | 6 Ave GSB | Rm 255 | Birmingham | AL | 35249-0001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | UAB Hospital |
| 4330 | FM | Dorothy | Barley | RN, MSN | | 400 Taylor Rd # 241267 | | Montgomery | AL | 36117-3512 | | | | Baptist East |
| 3251 | FM | Pat | Beck | RN, BS, CIC | | 145 Sugarberry Drive | | Maylene | AL | 35114-4909 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Princeton |
| 2374 | FM | Anne | Benefield | RN | | 150 Glenwood Lane | | Birmingham | AL | 35242-5700 | | L - Registered Nurse | B - Behavioral Health | Glenwood, Inc |
| 2381 | FM | Deborah | Bowling | RN, MSN, CIC | | 1300 S Montgomery Ave | | Sheffield | AL | 35660-0610 | | | | Helen Keller Hospital |
| 2144 | FM | Angela | Bretherick | BSN, MA, CIC | | 112 Rivermont Dr | | Sheffield | AL | 35660 | | L - Registered Nurse | J - Public Health, Community Health | Alabama Dept of Public Health |
| 2597 | FM | Doris | Chandler | RN | W - Work | 3701 Loop Rd | | Tuscaloosa | AL | 35404-5015 | | L - Registered Nurse | F - DOD/VA | Tuscaloosa VA Medical Center |

1

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | FM | Patsy | Craig | RN, MSN, CIC | W - Work | 200 Medical Center Dr | | Fort Payne | AL | 35968-1608 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | DeKalb Regional Medical Center |
| 2483 | FM | Hala | Fawal | MPH, MBA, CIC | | 206 BBRB | 1530 3rd Ave S | Birmingham | AL | 35294-0001 | | | | UAB School of Public Health/Dept of Epidemiology |
| 1215 | FM | Pamela | Floyd | RN, BSN, CIC | | 105 Kingswood Dr | | Florence | AL | 35630-6033 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | ECM Hospital Coffee Health Grp |
| 1518 | FM | Teresa | Fox | MS, CIC | | 1007 Goodyear Ave | | Gadsden | AL | 35903-1195 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Gadsden Regional Medical Center |
| 1065 | FM | Patricia | Gray | RN | | 4800 48th St | PO Box 348 | Valley | AL | 36854-3666 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lanier Health Services |
| 9843 | FN | Pam | Hebert | Dr., PhD | | VA EES | Suite 500, 950 N. 22nd | Birmingham | AL | 35203 | | | | VA EES |
| 3537 | FM | Wendy | Knight | RN | | 1108 Ross Clark Cir | | Dothan | AL | 36301-3022 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southeast Alabama Medical Center |
| 1692 | FM | Molimea | Masaniai | RN, MSN, CCRN | | 1511 Baker Dr | | Weaver | AL | 36277-4501 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jacksonville Medical Center |
| 2886 | FM | Rebecca | McKinney | RN, BSN, CIC | | 810 Saint Vincents Dr | | Birmingham | AL | 35205-1601 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Vincent's Hospital |
| 2232 | FM | Patty | Miller | BS, MT(ASCP), CIC | W - Work | 2105 E South Blvd | 316 Navajo Dr. | Montgomery | AL | 36116-2409 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Baptist Med Ctr |
| 3127 | FM | Peggy | Minyard | MSHCA | | 995 9th Ave SW | | Bessemer | AL | 35022-4527 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | UAB Medical West |
| 1302 | FM | Cathy | Mitchell | RN | | 1530 US Hwy 43 | | Winfield | AL | 35594-5056 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northwest Medical Center |
| 2094 | FM | Benja | Morgan | | | 2000 Pepperell Pkwy | | Opelika | AL | 36801-5452 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | East AL Med Ctr |
| 1551 | FM | Sondra | Nassetta | | W - Work | 201 Gordon Dr SE | | Decatur | AL | 35601-2540 | | L - Registered Nurse | J - Public Health, Community Health | Alabama Dept of Public Health |
| 2043 | FM | Candie | Northey | RN, CWOCN | | PO Box 760 | | Andalusia | AL | 36467 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Andalusia Regional Hospital |
| 2504 | FM | Janet | Pate | RN, BSN, MHA | W - Work | 2000 6th Ave S | | Birmingham | AL | 35233-2110 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Kirklin Clinic |
| 1193 | FM | Charlotte | Rivenbark | RN | | 5767 Rivenbark Ln | | Fairhope | AL | 36532-2046 | | | | Mobile Infirmary |
| 3559 | FM | Alicia | Rodriguez | | | 11109 Tiffany Circle | | Northport | AL | 35475 | | N - Safety Officer | | |
| 2219 | FM | LaDean | Schaneville | RN, CIC | H - Home | 205 Doris St | | Prattville | AL | 36066-5303 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Prattville Baptist Hosp. |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2118 | FM | Mariann | Schmitz | MPH | | 2305 Teton Rd | | Birmingham | AL | 35216-3833 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | UAB Hospital |
| 1973 | FM | Janice | Smith | CIC, BSN, MPA | H - Home | 601 Seminole Dr | | Montgomery | AL | 36117-3944 | | L - Registered Nurse | H - Long Term Care | JSmith Consultant |
| 1975 | FM | Ginger | Smith | RN | H - Home | 913 Pinemeadow Dive | | Gardendale | AL | 35071 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Montclair Medical Center |
| 4331 | FM | Dianne | Smith | RN | | 2349 Brookstone Dr | | Montgomery | AL | 36117 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Medical Center |
| 1908 | FM | Louise | Standridge | RN, CIC | W - Work | 1600 Carraway Blvd | | Birmingham | AL | 35234-1913 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carraway Methodist Med Ctr |
| 1377 | FM | Pamela | Thompson | RN, CIC | | 3500 Hickory Ave SW | | Birmingham | AL | 35221-1418 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Brookwood Medical Center |
| 3248 | FM | Eileen | Usman | MSN/ICNC | H - Home | 606 Lee Road 426 | | Smiths Station | AL | 36877-3226 | | E - Epidemiologist | J - Public Health, Community Health | West Central Public Health District |
| 2753 | FM | Brenda | Vason | | | 1600 7th Ave S | | Birmingham | AL | 35233-1711 | | | | |
| 1954 | FM | Wendy | Zeller | | H - Home | 553 County Road 541 | | Enterprise | AL | 36330-7507 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 3319 | FM | Ruth | Monsanto-Williams | 35MDG Dir INFC,BCN,RNC | W - Work | 35th Medical Group | Attn: Capt Monsanto-Williams | APO | AP | 96319 | | L - Registered Nurse | F - DOD/VA | 35MDG Dir IFC, Misawa AB, Japan 96319 |
| 1282 | FM | Vicki | Allen | RN, CIC | | 2909 Loring St | | Bentonville | AR | 72712-8420 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northwest Health |
| 1136 | FM | Barbara | Chesshir | RN | | 1910 Malvern Avenue | | Hot Springs | AR | 71901-7752 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | National Park Medical Center |
| 2742 | FM | Elizabeth | Florek | RN | | 111 Highland Park | | Helena | AR | 72342 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Francis Hospital |
| 1395 | FM | Stacey | George | RN, BSN | W - Work | 909 Enterprise Drive | | Jonesboro | AR | 72401-9201 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Surgical Hospital of Jonesboro |
| 1283 | FM | Craig | Gilliam | BSMT, CIC | | 800 Marshall St | | Little Rock | AR | 72202-3510 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Arkansas Children's Hospital |
| 2316 | FM | Patricia | Gould | RN | | 143 Blees Cir | | Mountain Pine | AR | 71956 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's Mercy Health Center |
| 3837 | FM | Janet | Johnson-Patterson | RN BSN | W - Work | 700 West Grove | | El Dorado | AR | 71730-2212 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Center of South Arkansas |
| 1106 | FM | Nancy | Malone | RN, MSN, CIC | | 5617 Hardscrabble Way | | Fort Smith | AR | 72903-4755 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Washington Regional |

3

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2288 | FM | Sherry | McGoldrick | LPN | | 624 Hospital Dr | | Mountain Home | AR | 72653-2955 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Baxter Regional Medical Center |
| 1414 | FM | Susan | Phillips | RN, BSN | | 2001 S Main St | | Hope | AR | 71801-8124 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Park Hospital |
| 1680 | FM | Freda | Sowell | RN, BSN | | 3214 East Race Ave | | Searcy | AR | 72143 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | White Co Medical Center |
| 2301 | FM | Carolyn | Vaught | RN, CIC | | PO Box 17006 | 1311 S I St | Fort Smith | AR | 72917-7006 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sparks Medical Center |
| 3051 | FM | Cindy | Von Kanel | RN, BSN, CIC | | 25 Twin Oaks Ln | | Batesville | AR | 72501-7303 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | White River Medical Center |
| 1457 | SX | Terry | Yamauchi | MD | | 800 Marshall St | | Little Rock | AR | 72202-3510 | | | | University of Arkansas |
| 10380 | FM | Feula | Turituri | Rn | | PO Box 3323 | | American Samoa | AS | 96799 | | | | American Samoa Medical Ctr. |
| 3408 | FM | Jan | Allen | MSN, RN, CIC | | 7380 W Remuda Dr | | Peoria | AZ | 85383-7300 | | L - Registered Nurse | F - DOD/VA | Carl T Hayden VA Medical Center |
| 1112 | FM | Sandra | Baus | RN, CIC | | 2314 Madelyn Circle | | Tucson | AZ | 85712 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tucson Medical Center |
| 1579 | FM | Tammy | Beahm | RN, BSN, ICP | | 12624 N 46th Avenue | | Glendale | AZ | 85304-2118 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Banner Thunderbird Medical Center |
| 10366 | FM | Patricia | Beaman | | | 8870 W. Moringside Dr. | | Peoria | AZ | 85382 | | L - Registered Nurse | | Maryvale Hospital |
| 3025 | FM | Rebecca | Buschor | RN | | PO Box 457 | | Ganado | AZ | 86505 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sage Memorial Hospital |
| 2951 | FM | Deborah | Carter | BSN | | 4317 East Cloudburst Ct | | Gilbert | AZ | 85297 | | L - Registered Nurse | N - Other | US Marshal Service |
| 1183 | FM | Nancy | Culver | RN, CIC | | 1 E Apache St | | Kirkland | AZ | 86332 | | L - Registered Nurse | B - Behavioral Health | Remuda Ranch Treatment Ctr |
| 1779 | FM | Margaret | DeBacco | | | 39580 Lago Del Oro Parkway | | Tucson | AZ | 85739-1091 | | L - Registered Nurse | | Sierra Tucson |
| 2475 | FM | Judy | Downs | | | 5817 Curry Court | | Prescott | AZ | 86305-3859 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Yavapai Regional Medical Center |
| 1743 | FM | Deborah | Farrell | RN, CIC, CNOR | | P. O. Box 3218 | | Tuba City | AZ | 86045-3218 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tuba City Regional Health Care Corp |
| 1606 | FM | Leah | Frederick | | | 7773 E Rovey Ave | | Scottsdale | AZ | 85250-4725 | | P - Other | N - Other | Infection Control Consultants |
| 1293 | FM | Connie | Grout | RN, BGS, CIC | | 16045 S 18th Ave | | Phoenix | AZ | 85045-1753 | | L - Registered Nurse | | |
| 2893 | FM | Marcia | Hamblin | RN, BSN | | 19502 E Cloud Road | | Queen Creek | AZ | 85242-9738 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hu Ha Kam Memorial Hospital |
| 2671 | FM | Marlys | Hunt | RN, MSN | | PO Box 23 | | Snowflake | AZ | 85937 | | | | Navapache Regional Medical Ctr |

4

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10377 | FM | Kathryn | Jenkins | RN | | 1601 West St. Mary's Road | | Tucson | AZ | 85745 | | | | Carondelet Health Network |
| 2566 | FM | Vivian | Kelly | RN CIC | H - Home | 5065 Black Panther Loop | | Pinetop | AZ | 85935-8544 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | IHS Whiteriver Hosp |
| 1308 | FM | Kris | Korte | RN, CIC | | 5555 W Thunderbird Rd | | Glendale | AZ | 85306 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Banner Thunderbird Medical Center |
| 1418 | FM | Gail | Kosy | RN, CIC | | 1800 E. Van Buren-Second Floor | | Phoenix | AZ | 85006 | | L - Registered Nurse | N - Other | Promise Specialty Hospital |
| 2042 | FM | Cyndie | Lanne | | | 5301 E Grant Rd | | Tucson | AZ | 85712-2805 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | TMC Healthcare |
| 1276 | FM | Maryellen | Laskowski | BSN, MPH, CIC | H - Home | 23937 N 74th Pl | | Scottsdale | AZ | 85255-3484 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Arrowhead Hospital |
| 3701 | FM | Mary | Lockwood | RN, MSN | | 4318 Nash Bend Place | | Tucson | AZ | 85745 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | DHHS Indian Health Service |
| 2174 | FM | Mary | Marach | RN, BSN, CIC | | 8309 E Lajunta Rd | | Scottsdale | AZ | 85255-2835 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Paradise Valley Hospital |
| 1236 | FM | Kerry | Montefour | | H - Home | 15107 E Vermillion Dr | | Fountain Hills | AZ | 85268-6349 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Banner Good Samaritan Med Ctr |
| 1188 | FM | Rita | Neibaur | RN, MS, CIC | | 8502 E Turney Ave | | Scottsdale | AZ | 85251-2830 | | L - Registered Nurse | C - Dept. of Corrections | Correctional Health Services |
| 3150 | FM | Marilyn | Noe | RN, BSN, CIC | | 19059 N. 88th Avenue | | Peoria | AZ | 85382-8541 | | L - Registered Nurse | K - Self Employment | Baptist Health |
| 3532 | FM | Thomas | Paxton | | | 13219 West Coulter St. | | Litchfield Park | AZ | 85340-6300 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | United States Air Force |
| 2205 | FM | Denise | Pratt | BSN, CIC | H - Home | 5337 E Elena Ave | | Mesa | AZ | 85206-2971 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Banner Health System - Banner Baywood Medical Cent |
| 1786 | FM | Betty | Rogers | R.N.-C.I.C. | | 250 E Dunlap Ave | | Phoenix | AZ | 85020-2825 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | John C. Lincoln Health Network |
| 2225 | FM | Joanne | Smith | RN, BS, CIC | H - Home | 7623 W Flower St | | Phoenix | AZ | 85033-4942 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | West Valley Hospital |
| 2399 | FM | Alchheun | Som | | | 2000 West Bethany Home Road | | Phoenix | AZ | 85015-2443 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Phoenix Baptist Hospital |
| 2556 | FM | Debbie | Cosgrove-Swan | RN CIC, COHN | W - Work | 311 Columbia Street | | Kamloops | BC | V2C 2T1 | Canada | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Royal Inland Hospital |
| 1240 | FN | Marney | Hunt | RN, BSN | H - Home | #321-2680 W4th Ave | | Vancouver | BC | V6K1P7 | Canada | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | |
| 1401 | FM | Gayle | Shimokura | PhD | W - Work | St. Paul's Hospital | 1081 Burrard St | Vancouver | BC | V6Z 2K5 | Canada | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Providence Health Care |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | FM | Kathleen | Wuthrich | RT, BSc, CIC | | 5000 Joyce Avenue | | Powell River | BC | V8A 5G7 | Canada | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Vancouver Coastal Health |
| 1030 | FM | Jocelyn | Agorrilla | RN,BSN,MA, CIC | | 1635 Corte Verano | | Oceanside | CA | 92056-6935 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Palomar Pomerado Health |
| 3440 | FM | Alma | Alvarez | RN | H - Home | 12650 Ralston Ave | | Sylmar | CA | 91342-4656 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Olive View-UCLA Medical Center |
| 1318 | FM | Diana | Anderson | | | 11668 Sherman Way | | North Hollywood | CA | 91605-5831 | | L - Registered Nurse | N - Other | KAISER SCPMG |
| 2835 | SX | Karen | Anderson | MT(ASCP), CLS, CIC | W - Work | PO Box 7999 | | San Francisco | CA | 94120 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | California Pacific Medical Center |
| 1611 | FM | Dawn | Bacon | BSN, MPA, CIC | | 8325 Encino Ave | | Stockton | CA | 95209 | | L - Registered Nurse | B - Behavioral Health | St Josephs Medical Center |
| 2206 | FM | Sue | Barnes | | H - Home | 1367 Parrott Dr. | | San Mateo | CA | 94402-3630 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 1115 | FM | Schyerle | Beal | RN, BSN | | 975 South Fairmont Avenue | | Lodi | CA | 95240-5118 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lodi Memorial Hospital |
| 1919 | FM | Robert | Berg | CIC, MBA MT(ASCP) | H - Home | 10653 Douglas Lane | | Nevada City | CA | 95959-9010 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Sutter Roseville Medical Center |
| 1754 | FM | Dean | Blumberg | MD | W - Work | 2516 Stockton Blvd. | | Sacramento | CA | 95817 | | F - Infectious Disease MD | M - University/School | UC Davis Medical Center |
| 3357 | FM | Dellene | Bussey | | | 2900 Chanticleer Ave | Infection Control | Santa Cruz | CA | 95065-1816 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sutter Maternity & Surgery Center |
| 1017 | FM | Christine | Cahill | MS,BS,RN | | 60885 Living Stone Dr | | La Quinta | CA | 92253-9359 | | L - Registered Nurse | N - Other | |
| 2880 | FM | Elizabeth | Camargo | CIC | | 1720 Cesar E Chavez Ave | | Los Angeles | CA | 90033-2414 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | White Memorial Medical Center |
| 2169 | FM | Maria | Canola | MSN, MPH, CIC | | 7070 Novara Pl | | Alta Loma | CA | 91701-8576 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente Hospital |
| 1083 | FM | Harriette | Carr | RN,MSN,CIC | | 5742 Jeff Way | | Carmichael | CA | 95608-1310 | | L - Registered Nurse | | |
| 9930 | PN | Lisa | Carrillo | | | 33Technology Dr | | Irvine | CA | 92618 | | | | Advanced Sterilization Product |
| 1300 | FM | Nancy | Chamberlain | RN, BSN, CIC | | 1617 Avenida De Nog | | Fallbrook | CA | 92028-4655 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Naval Hospital Camp Pendleton |
| 1898 | FM | Harriet | Chan-Myers | | W - Work | 33 Technology Dr | | Irvine | CA | 92618-2346 | | P - Other | | Advance Sterilization Porducts |
| 1295 | FM | Susan | Chen | RN, MPH, CIC | | 980 Victoria Ave | | San Leandro | CA | 94577-2016 | | L - Registered Nurse | J - Public Health, Community Health | CA Dept of Health Services |
| 2065 | FM | Ann | Chetty | | W - Work | 235 West MacArthur Blvd. 7th fl | | Oakland | CA | 94611-5641 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser - Oakland |

6

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2375 | FM | Brooke | Chilcott | RN, BSN, PHN | H - Home | 1720 Cliff Dr | | Santa Barbara | CA | 93109-1635 | | L - Registered Nurse | J - Public Health, Community Health | Santa Barbara County Public Health Dept |
| 1126 | FM | Lea | Clark | RN, CPHQ | | 2457 Lemur St | | Santa Rosa | CA | 95401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sutter Medical Center of Santa Rosa |
| 3376 | FM | Stephen | Clark | | | 7125 Rocknose Terrace | | Carlsbad | CA | 92009-3958 | | | | GeneOhm Sciences |
| 3283 | FM | Stephen | Clark | | H - Home | 7125 Rocknose Terrace | | Carlsbad | CA | 92009-3958 | | P - Other | | BD Diagnostics GeneOhm |
| 1610 | FM | Candi | Corey | BSN, CIC | | 3720 Brook Valley Cir | | Stockton | CA | 95219 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Josephs Medical Center |
| 2534 | FM | James | Couperus | | H - Home | 657 Kimball Lane | | Redlands | CA | 92373 | | F - Infectious Disease MD | M - University/School | |
| 3378 | FN | Ellen | Cox | | | 6146 Nancy Ridge Dr | | San Diego | CA | 92121 | | | | BD Gene Ohm |
| 3615 | FM | Barbara | DeBaun | RN, MSN, CIC | H - Home | 2333 Buchanan St | | San Francisco | CA | 94115-1925 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | CA Pacific Med Ctr |
| 1406 | FM | Karin | Dentinger | | | 2025 Morse Ave | | Sacramento | CA | 95825-2115 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 1696 | FM | Rosalie | DeSantis | RN, MS, CIC | | One Hoag Drive | | Newport Beach | CA | 92658 | | | | Hoag Memorial Hospital |
| 1531 | FM | Linda | Dickey | RN, MPH, CIC | H - Home | 24731 San Vincent Ln | | Mission Viejo | CA | 92691-5045 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of California Irvine Medical Center |
| 1099 | FM | Andra | Dillard | RN, MSN, CIC | | 932 N Patterson Ave | | Santa Barbara | CA | 93111-1110 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cottage Health System |
| 10269 | FM | Diane | Duff | | | 215 West Janss Road | | Thousand Oaks | CA | 91360 | | | | Los Robles Hospital |
| 3418 | FN | L'Tanya | English | MPH, RN, PHN | | 313 N Figueroa St Rm 212 | | Los Angeles | CA | 90012 | | L - Registered Nurse | J - Public Health, Community Health | Los Angeles County |
| 2994 | FM | Gloria | Escalona | RN, MS | | 555 John Muir Dr | B-721 | San Francisco | CA | 94132-1030 | | L - Registered Nurse | H - Long Term Care | John Muir Health/MuirLab |
| 1971 | FM | Suzanne | Evans | RN/CIC | H - Home | 301 Victoria St | | Costa Mesa | CA | 92627-1995 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | College Hosp Costa Mesa |
| 1720 | FM | Barbara | Everett | RN, BS, CIC | | 4445 Magnolia Ave | #N-9 | Riverside | CA | 92501-4135 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Riverside Community Hospital |
| 1616 | FM | John | Fall | BSN, CIC | | 2205 Fremont Ave | | Modesto | CA | 95356 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Doctors Medical Center |
| 1048 | FM | Carole | Farmer | RN,BSN,CIC | | 5974 Pentz Rd | | Paradise | CA | 95969-5509 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Feather River Hospital |
| 1473 | SD | Martin | Favero | PhD | | 33 Technology Dr | Johnson and Johnson | Irvine | CA | 92618-2346 | | | | Advanced Sterilization Products |
| 2439 | FM | Sue | Felt | RN, MSN, MPH, CIC | H - Home | 1605 20th Ave | | San Francisco | CA | 94122-3435 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | San Francisco Gen Hosp |
| 1176 | FM | Margot | Fermer | PHN, MHA | | 6600 Bruceville Rd | | Sacramento | CA | 95823 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Hospital |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2332 | FM | Joan | Finney | RN, BSN, CIC | H - Home | 12810 Stevens Dr | | Tustin | CA | 92782-1029 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan Hospital |
| 1701 | FM | Cheryl | Flesner | RN | W - Work | 170 Alameda De Las Pulgas | | Redwood City | CA | 94062-2751 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sequoia Hospital |
| 1521 | FM | Janet | Frain | RN, CIC, CPHQ, CPHRM | | 2800 L St Ste 660 | | Sacramento | CA | 95816-5616 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sutter Medical Center, Sacto |
| 2813 | FM | Dawn | Galante | RN, CIC | W - Work | 1300 W 7th St | | San Pedro | CA | 90732-3505 | | L - Registered Nurse | | Little Company of Mary - San Pedro Hospital |
| 3081 | FM | Teresa | Garces-Waddoups | RN | | 10406 Santa Gertrudes 11 | | Whittier | CA | 90603 | | L - Registered Nurse | N - Other | VNA |
| 2971 | FM | Mauro | Garcia | RN, BSN | | 7500 Hospital Drive | | Sacramento | CA | 95823-5403 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Methodist Hospital of Sacramento |
| 2434 | FM | Deborah | Gennette | | W - Work | 645 S. Bescom Avenue | | San Jose | CA | 95128-2602 | | L - Registered Nurse | J - Public Health, Community Health | Santa Clara Co. Public Health |
| 2495 | FM | Lisa | Golithon | RN | | 495 Pine Ridge Rd | | Lakeport | CA | 95453-6300 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sutter Lakeside Hospital |
| 1174 | FM | Wendi | Gornick | MS, CIC | | 455 S. Main St. | | Orange | CA | 92868-3835 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Children's Hospital of Orange County |
| 1416 | FM | Jo Marie | Graston | BSN | | 5151 ARden Way 20 | | Carmichael | CA | 95608 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital for Children |
| 1192 | FM | Rachel | Green | RN, BSN, CIC | | 2025 Morse Ave | | Sacramento | CA | 95825 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente Sacramento Medical Center |
| 3373 | FN | Louis | Grenier | | | 6146 Nancy Ridge Dr | | San Diego | CA | 92121 | | | | BD Gene OHM |
| 3201 | FM | Patricia | Harrison | BSN,MHA,CIC | W - Work | 301 E 13th St | | Merced | CA | 95340-6211 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | MMCM, Community Campus |
| 1113 | FM | Rebecca | Heffner | RN, BSN, CIC | | 1700 Coffee Rd | | Modesto | CA | 95355-2803 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Medical Center |
| 3375 | FN | Lori | Henderson | | | 6146 Nancy Ridge Dr | | San Diego | CA | 92121 | | | | BD Gene OHM |
| 2340 | FM | Suzanne | Hetticher | | H - Home | 22322 Osage Ct | | Torrance | CA | 90505-2654 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Centinela Freeman Medical Center |
| 10364 | FN | Hao | Huang | | | 33 Technology Dr | | Irvine | CA | 92618 | | | | |
| 4642 | FM | Khalid | Ijaz | PhD | | 7200 Johnson Dr | | Pleasanton | CA | 94588 | | | | Clorox |
| 10000 | FN | Marguerite | Jackson | | | 3828 Exception Place | | Escondido | CA | 92025 | | | | UCSD |
| 2108 | FM | Yeva | Johnson | | | 101 Grove St. | Room 204 | San Francisco | CA | 94102 | | | | San Francisco Dept of Public Health |
| 2069 | FM | Debra | Johnson | BSN, RN, CIC | H - Home | 463 Loma Vista Ter | | Pacifica | CA | 94044-2420 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Stanford Hospital and Clinics |
| 3100 | FM | Amal | Johnson | RN, MS | | 300 Hospital Drive | | Vallejo | CA | 94589-2574 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sutter Solana Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3359 | FM | Elizabeth | Johnston | BSN, CIC | | 1600 W Avenue J | | Lancaster | CA | 93534-2814 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Antelope Valley Hosp Med Ctr |
| 2002 | FM | Jamie | Jolly | | | 2051 Salt Air Dr | | Santa Ana | CA | 92705-3322 | | | | St. Joesph's Hospital CA |
| 2087 | FM | Barbara | Keller | RN, BSN, CIC | W - Work | 1601 Ygnacio Valley Rd | | Walnut Creek | CA | 94598-3122 | | | | John Muir Medical Center |
| 2934 | FM | Judith | Kerns | RN, MSN | | 2350 N Saton Ct | | Orange | CA | 92867 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Placentia Linda Hospital |
| 3456 | FM | Nenna | Kirschner | | H - Home | 565 Carlisle Way | | Sunnyvale | CA | 94087-3318 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Regional Medical Center of San Jose |
| 3495 | FM | Rebecca | Kjonegaard | MS,RN,CIC | H - Home | 3425 Fowler Canyon Rd | | Jamul | CA | 91935-1605 | | | | Grossmont Hosp |
| 2479 | FN | DAWN | KORDAS | BSN | H - Home | 1430 BELDER CT | | DIXON | CA | 95620 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | USAF |
| 1635 | FM | Mary | Kunz | RN, BSN, CIC | | 1115 S Sunset Ave | | West Covina | CA | 91790-3940 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Citrus Valley Med Ctr |
| 3302 | FM | Leonila | Laroco | RN, BSN,CIC | | 11430 Yearling Cir | | Cerritos | CA | 90703-6734 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kindred Hospital |
| 3316 | FN | Heidi | Lee | | W - Work | 313 N. Figueroa St. Room 212 | | Los Angeles, | CA | 90012 | | L - Registered Nurse | J - Public Health, Community Health | |
| 2107 | FM | Pancy | Leung | RN, MPA, CIC | | 101 Grove St. | Room 204 | San Francisco | CA | 94102 | | | | San Francisco Dept of Public Health |
| 1233 | FM | Margaret | Luchsinger | | | 9400 N Name Uno | | Gilroy | CA | 95020-3528 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Saint Louise Regional Hospital |
| 3377 | FN | Steve | Lundy | | | 6146 Nancy Ridge Dr | | San Diego | CA | 92121 | | | | BD Gene Ohm |
| 2592 | FM | Rhonda | Martin | RN, BHA, CPHQ | W - Work | 1000 Nut Tree Road | | Vacaville | CA | 95687-4100 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | North Bay Healthcare Hospitals |
| 2937 | FM | James | Marx | RN, MS, CIC | | PO Box 16557 | | San Diego | CA | 92176-6557 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Broad Street Solutions |
| 1679 | FM | Judy | Masonis | | H - Home | 2681 W. Fruitvale Ave | | Hemet | CA | 92545 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Valley Health System |
| 2713 | FM | Patricia | Mays | | H - Home | 30117 Centro Vista | | Highland | CA | 92346-5928 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 2957 | FM | Mary | McDonald | | | PO Box 6128 | | Santa Ana | CA | 92706-0128 | | K - Public Health Worker | J - Public Health, Community Health | OCHCA |
| 1224 | FM | Marian | McDonald | | | 7135 Willow St | | Sebastopol | CA | 95472-4305 | | L - Registered Nurse | K - Self Employment | Infection Control at Your Service |
| 2209 | FM | Peggy | Mercer | | H - Home | 1108 South Prospect Ave | | Redondo Beach | CA | 90277-4908 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Little Company of Mary Hospital |

9

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1415 | FM | Magdy | Mikhail | MD, CIC | | 5682 Thelma Ave | | La Palma | CA | 90623-1545 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Doctors Infection Control Services |
| 2074 | FM | Joanna | Mills | RN, MSN, CNS, CIC | | 555 East Valley Parkway | | Escondido | CA | 92025 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Palomar Medical Center |
| 2292 | FM | Kathryn | Mitchell | | | 709 Forest Ridge Cir | | Vacaville | CA | 95687-7421 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sutter Medical Center, Sacramento |
| 1037 | FM | Sheri | Morgan | RN,BSN,CIC | | 224 E Avenue | | Coronado | CA | 92118-1943 | | | | Sharp Coronado Hospital |
| 2056 | FM | Deborah | Mulligan | RN, MSN, CIC | H - Home | 681 Bayview Pl | | Laguna Beach | CA | 92651-2670 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | South Coast Med Ctr/Mission Hospital |
| 1127 | FM | Barbara | Muzzarelli | | | PO Box 972 | | Imperial | CA | 92251-0972 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | El Centro Regional Medical Center |
| 2935 | FM | Jennifer | Natsch | RN, BSN, CIC | | 5555 W Las Positas Blvd | | Pleasanton | CA | 94588-4000 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Valleycare Health System |
| 1118 | FM | Carolyn | Nazabal | RN, CIC | | 520 W I St | | Los Banos | CA | 93635-3419 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 1237 | FM | Terry | Nelson | MBA RN CIC | W - Work | 1421 Oakdale Rd | | Modesto | CA | 95355-3359 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Stanislaus Surgical Hospital |
| 2070 | FM | Cheryl | Nelson | RN, MSN, CIC | W - Work | 7300 Medical Center Dr | | West Hills | CA | 91307-1902 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | West Hills Hospital and Medical Center |
| 3010 | FS | Michael | Nelson | | | 22817 Marlin Place | | West Hills | CA | 91307 | | | | |
| 2765 | FM | Amy | Nichols | RN, MBA, CIC | H - Home | 350 Parnassus | Suite 210, Box 0208 | San Francisco | CA | 94143-0001 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | UCSF Medical Center |
| 2005 | FM | Marjory | O'Connor | RN, BS, CIC | | 1555 Soquel Dr | | Santa Cruz | CA | 95060-1947 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Dominican Santa Cruz Hospital |
| 2810 | FM | Shannon | Oberholzer | RN, BSN, BA | H - Home | 6922 Adams Ave | | La Mesa | CA | 91941 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Continental Rehabilitation Hospital |
| 1331 | SD | Gina | Oda | MS, CIC | H - Home | 3422 Greer Rd | | Palo Alto | CA | 94303-4208 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | VA Palo Alto HealthCare Sys |
| 1751 | FM | Wendy | Oliva | | | 450 E Romie Ln | | Salinas | CA | 93901-4029 | | | | Salinas Valley Mem Healthcare Sys |
| 4351 | FN | Naoki | Onizuka | | W - Work | 50 Beale St. Suite 1300 | | San Francisco | CA | 94105 | | P - Other | N - Other | |
| 9931 | PN | Kenji | Ozaki | | | 33 Technology Drive | | Irvine | CA | 92618 | | | | Advanced Sterilization Product |
| 3427 | PN | Heather | Pace | | | 33 Technology Dr | | Irvine | CA | 92618 | | | | Advanced Sterilization Prod |
| 1619 | FM | Katherine | Palusko | RN, BSN, CIC | | 808 E Julia Way | | Hanford | CA | 93230-3513 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Adventist Health |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2492 | FM | Jean | Parret | RN | | 5515 N Fresno Street | #118 | Fresno | CA | 93710-6077 | | | | |
| 2817 | FM | Nancy | Parris | RN, RHIA, MPH, CIC | H - Home | 20580 Northridge Rd | | Chatsworth | CA | 91311-1859 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Saint John's Health Center |
| 1025 | FM | Mary | Payne | RN | | 71 Parker Ave | | San Francisco | CA | 94118-2614 | | L - Registered Nurse | H - Long Term Care | MuirLab |
| 3199 | FM | Jerry | Pennington | RN, BSN, President Elect Greater LA APIC | H - Home | 3312 Kenilworth Drive | | Rossmoor | CA | 90720-3840 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Mary Medical Center |
| 1507 | FS | Patricia | Perry | | | 220 W Buffington St | | Upland | CA | 91784 | | | | |
| 1508 | FM | Jean | Perry | RN, MPH | | 220 W. Buffington Street | | Upland | CA | 91784-1608 | | E - Epidemiologist | G - Hospital Based Clinic | Kaiser Permanente |
| 2823 | FM | Harriett | Pitt | MS, CIC | H - Home | 4387 Clair St | | Montclair | CA | 91763-6308 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Long Beach Memorial Medical Center/Miller Children |
| 3379 | FN | Steve | Popielarski | | | 6146 Nancy Ridge Dr | | San Diego | CA | 92121 | | | | BD Gene Ohm |
| 4499 | FM | Roslyn | Potter | RN MA CIC | | 204 E 1st St | | Napa | CA | 94559-2025 | | E - Epidemiologist | J - Public Health, Community Health | Germtheory |
| 9925 | ST | David | Powell | | | 33 Technology Drive | | Irvine | CA | 92618 | | | | ASP |
| 3488 | FM | Kevon | Pugh | RN BSN CIC | H - Home | 2442 Pine Avenue | | Long Beach | CA | 90806-3030 | | L - Registered Nurse | N - Other | Tyco Healthcare Kendall |
| 1483 | FM | Kathleen | Quan | RN, BSN, CPHQ, CIC | H - Home | 101 The City Drive | Building 56, Suite 700 | Irvine | CA | 92868 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | UC Irvine Medical Center |
| 2164 | FM | Linda | Riley | | | 772 Myra Ave | | Chula Vista | CA | 91910-6257 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sharp Chula Vista Med Ctr |
| 1070 | FM | Francisca | Rivera | | | 371 N. Weston Place | | Hemet | CA | 92543 | | N - Safety Officer | H - Long Term Care | Valley Health Systems |
| 1563 | FN | Charles | Roberts | MS | W - Work | 33 Technolgy | | Irvine | CA | 92618 | | | | Johnson and Johnson / ASP |
| 1142 | FM | Cindy | Rojas | MSN, RN, PHN | | 2783 Cypress St | | Hemet | CA | 92545 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1313 | FM | Kathryn | Rose | | | 1611 Telegraph Avenue | Suite 1200 | Oakland | CA | 94612-2143 | | E - Epidemiologist | J - Public Health, Community Health | California Emerging Infections Program |
| 3546 | FM | Marcia | Ryder | PhD, RN | | 15 Laurel Hill Ct | | San Mateo | CA | 94402-3807 | | | | |
| 1006 | FM | Derrick | Shiba | BS,MA,CIC | | 244 Las Palmas | | Irvine | CA | 92602-2312 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Orange Coast Memorial Medical Center |
| 1638 | FM | Sandra | Simpkins | | | 270 Hospital Parkway | Suite 870 | San Jose | CA | 95119-1915 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente - Santa Teresa |
| 2627 | FM | Melody | Smith | Bachelors Degree in Nursing | W - Work | 2615 Eye St | 512 Kingwood St | Bakersfield | CA | 93301-2006 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | San Joaquin Community Hospital |
| 1582 | FM | Patricia | Sparnicht | | | 8632 Sunnyslope Dr | | San Gabriel | CA | 91775-1129 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Foundation Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3129 | FM | Delores | Stephens | LVN | | Delano Regional Medical Center | 1401 Garces Hwy. | Delano | CA | 93215-3690 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Delano Regional Medical Center |
| 2986 | FM | Agnes | Stitch | MSN | | 238 Galaxy Way | | Lompoc | CA | 93436-7337 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lompoc Healthcare District |
| 3545 | FM | Pamela | Sullivan | RN | | 3160 Geneva St | | Los Angeles | CA | 90020-1199 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital for Children |
| 4397 | FM | Elizabeth | Summerl | | | 31942 Sunset Ave | | Laguna Beach | CA | 92651-6833 | | A - Adminsitrator/COO | G - Hospital Based Clinic | Mission Hospital Regional Medical Center |
| 2565 | FM | Habtezion | Tecle | MS, MT(ASCP), CIC | H - Home | 216 S. Juanita Ave #A | | Redondo Beach | CA | 90277-3473 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Century City Doctors Hospital |
| 2881 | FM | Alicia | Telles | | | 1720 Cesar E Chavez Ave | | Los Angeles | CA | 90033 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | White Memorial Medical Center |
| 2958 | FM | Rita | Tietz | RN, PHN, CIC | | 17828 La Lima Ln | | Fountain Valley | CA | 92708-5326 | | L - Registered Nurse | J - Public Health, Community Health | OCHCA Epi |
| 3374 | FN | Karine | Truchon | | | 6146 Nancy Ridge Dr | | San Diego | CA | 92121 | | | | BD Gene OHM |
| 2721 | FM | Yoko | Tsukamoto | | | 1571 Kildare Way | | Pinole | CA | 94564-2713 | | J - Nurse Practioner | M - University/School | Health Science - University of Hokkaido |
| 2265 | PM | Joe | Tulpinski | M.Sc. | W - Work | 1717 W Collins Ave | | Orange | CA | 92867-5422 | | P - Other | N - Other | Metrex Research |
| 2964 | FM | Laura | Vanetek | RN, BSN, MBA | | 2301 Rosecrans Ave ste 3180 | | El Segundo | CA | 90245 | | L - Registered Nurse | | Healthcare Enterprise Group |
| 2350 | FM | Sherry | Varley | RN | | 11 Burlingame | | Irvine | CA | 92602-1004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Hospital |
| 1484 | FM | Janet | Villadsen, RN-CIC | RN-CIC | W - Work | 7300 N Fresno St | | Fresno | CA | 93720-2941 | | P - Other | G - Hospital Based Clinic | Kaiser Permanente |
| 1320 | FM | Susan | Vine | RN CPHQ CIC | H - Home | 4647 Zion Ave | | San Diego | CA | 92120 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 4308 | FM | Paul | Warren | RN, BSN | | 11234 Anderson St | | Loma Linda | CA | 92354-2804 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Loma Linda Univ Med Ctr |
| 3517 | FM | Jerry | Wells | | W - Work | 727 Bond Avenue | | Santa Barbara | CA | 93103 | | P - Other | N - Other | Sprixx, Inc. |
| 1269 | FM | Rita | Wilson | CLS, MT, CIC | | 17800 Colima Road | Apt. 377 | Rowland Heights | CA | 91748-1736 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Glendale Adventist Medical Center |
| 2456 | FM | Kathy | Wittman | RN, CIC | | 400 W Mineral King Ave | | Visalia | CA | 93291 | | | | Kaweah Delta Health Care District |
| 3086 | FM | Kathy | Wittman | RN, CIC | | 400 W Mineral King Ave | | Visalia | CA | 93291 | | | | Kaweah Delta Health Care District |
| 2121 | FM | Barbara | Wixson | RN, BA | | 2070 Clinton Ave | | Alameda | CA | 94501-4320 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Alameda Hospital |
| 1920 | FM | Sarah | Wright | RN, BSN, MPH | W - Work | 1303 E Herndon Ave | M.S. #180 | Fresno | CA | 93720-3309 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | St. Agnes Med Ctr |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | FM | Janice | Wrobel | RN, BSN, CIC | H - Home | 350 Hawthorne Ave | | Oakland | CA | 94609-3108 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Summit Med Ctr |
| 1231 | FM | Roseann | Zinke | RN, BSN,CIC | H - Home | 10117 River Falls Cir | | Stockton | CA | 95209-4134 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 1449 | SD | Carol | Alexander | MS, RN | | 2374 Briarhurst Dr | | Highlands Ranch | CO | 80126-2685 | | | | Centura |
| 1034 | FM | Mary Ellen | Anderson | MSN,CIC | | 703 Poncha Blvd | | Salida | CO | 81201-2804 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Heart of the Rockies Med Ctr |
| 2485 | PM | Lynn | Baldvins | RN, MSN, CIC | H - Home | 7550 Colby Ct | | Colorado Springs | CO | 80919-3927 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 2487 | FM | Lynn | Baldvins | | H - Home | 7550 Colby Ct | | Colorado Springs | CO | 80919-3927 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 1213 | FN | Allyn | Bandell | Pharm.D. | W - Work | 3082 S Vlne St | | Denver | CO | 80210 | | P - Other | N - Other | MedImmune |
| 2739 | FM | D. | Baumann | RN, BSN, CIC | | 4231 W 16th Ave | | Denver | CO | 80204 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Anthony Hospital |
| 2477 | FM | Joan | Blanchard | RN, MSS, CNOR, CIC | | 3295 Kendall St | | Wheat Ridge | CO | 80033-7447 | | L - Registered Nurse | | AORN Inc |
| 1543 | FM | Linda | Burton | RN, CIC | | 9488 N Surrey Rd | | Castle Rock | CO | 80108-9132 | | L - Registered Nurse | M - University/School | Univ of Colorado Hospital |
| 1955 | FM | Nancy | Cameron | RN | | 8451 Pearl Street | | Thornton | CO | 80229-4804 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | North Valley Hospitals |
| 10338 | FM | Ron | Carr | | | 4171Eminence Dr | | Colorado Springs | CO | 80922 | | | | USAF |
| 3344 | FM | Patricia | Cerise | RN, BSN, CIC | | 1906 Blake Ave | | Glenwood Springs | CO | 81601-4259 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Valley View Hospital |
| 3382 | FN | Scott | Conlin | | W - Work | 2400 Trade Centre Ave | | Longmont | CO | 80503 | | A - Adminsitrator/COO | N - Other | MicroPhage, Inc |
| 3353 | FM | Susan | Dolan | RN, MS, CIC | | 1056 E 19th Ave | | Denver | CO | 80218-1007 | | | | The Children's Hospital |
| 2670 | FM | Jo Ann | Eisel | BSN, CRRN | | 16545 Leyden | | Denver | CO | 80224 | | N - Safety Officer | N - Other | Spalding Rehab Hospital |
| 1182 | FM | Marie | Fornof | RN, BSN, CIC | | 9582 S. Desert Willow Way | | Highlands Ranch | CO | 80129-5726 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sky Ridge Medical Center |
| 3386 | FM | Pamela | Galkowski | RN, BSN | W - Work | 1338 Phay Ave | | Canon City | CO | 81212 | | | | St. Thomas More Hospital |
| 2712 | FM | Carol | Gullickson | BSN, CIC | | 5354 S Genoa Way | | Centennial | CO | 80015-3759 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Swedish Medical Center |
| 2183 | FM | Diane | Jaeger | RN, BS, CIC | | 10695 W 79th Pl | | Arvada | CO | 80005-3612 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Platte Valley Medical Center |
| 2327 | FM | Luana | Locke | ND, CNS, CIC | W - Work | 1056 E. 19th Ave | Box 276 | Denver | CO | 80218-1007 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | The Children's Hospital/Denver |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | FM | Cynthia | Mattingley | RN, CIC | | PO Box 1628 | | Grand Junction | CO | 81502-1628 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Mary's Hospital |
| 9882 | ST | Mary | McHale | | | | | Denver | CO | | | | | NNN |
| 2607 | FM | Ruth | McKelvey | RN, BSN, MSN | H - Home | 2765 Pierce St | | Wheatridge | CO | 80214 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Health One |
| 1501 | FM | Robin | Meinberg | RN MSN COHN-S | H - Home | 1893 Mountain Sage Run | | Highlands Ranch | CO | 80126-2661 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Exempla Saint Joseph Hospital |
| 1661 | FM | Marc | Meyer | BS, RPh | | 1311 N Mildred Rd | | Cortez | CO | 81321-2231 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Southwest Memorial Hospital |
| 9886 | ST | Jay | Okrent | | | | | Denver | CO | | | | | NNN |
| 1294 | FM | Paul | Poduska | RN | | 1024 S Lemay Ave | | Fort Collins | CO | 80524-3929 | | | A - Acute Care Inpatient Outpatient Program/S | Poudre Valley Health System |
| 4327 | FN | Pauline | Robitaille | RN, MSN, CNOR | | 2170 S Parker Rd 300 | | Denver | CO | 80231 | | A - Administrator/COO | N - Other | AORN |
| 9866 | FM | Dwayne | Rolniak | RN-MSN | | 756 Fox Run Circle | | Colorado Springs | CO | 80921 | | | | USAF |
| 1642 | FM | Peggy | SaBell | RN, MS, CIC | W - Work | 2045 Franklin St | | Denver | CO | 80205-5437 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 1959 | FM | Barbara | Sercely | R.N., BSN, BC | H - Home | 2100 Humboldt Street | # 309 | Denver | CO | 80205-5419 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Exempla Lutheran Medical Center |
| 3704 | FM | Linda | Siegfried | RN, CIC | | 1650 Cochrane Cir | | Ft Carson | CO | 80913-4603 | | | | Evans Army Community Hosp |
| 3607 | ST | Donna | Steger | | | | | Denver | CO | | | | | NNN |
| 2805 | FM | Joan | Strauch | RN, CIC | H - Home | 4426 S Zinnia St | | Morrison | CO | 80465-1287 | | L - Registered Nurse | G - Hospital Based Clinic | McKee Medical Center |
| 3224 | FM | Cindy | Tatsumi | RNC, MSN | | PO Box 2858 | | Edwards | CO | 81632 | | | | Vail Valley Medical Center |
| 1942 | FM | Cynthia | Thistel | RN, MSN, CIC | | 4633 Bannock Ln | | Evergreen | CO | 80439 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Littleton Adventist Hospital |
| 3608 | ST | Tim | Trainor | | | | | Denver | CO | | | | | NNN |
| 1101 | FM | Cathy | Vigil | RN | | 4011 West Greenwood Place | | Denver | CO | 80236-2417 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Denver Health Medical Center |
| 1930 | FM | Cindy | Winfrey | RN, BSN, CIC | W - Work | 2222 N. Nevada Ave. | | Colorado Springs | CO | 80907 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Penrose St. Francis Health Servcies |
| 3435 | FN | Russell | Allen | MBA | W - Work | 18 Point Arrowhead Road | | Guilford | CT | 06437 | | P - Other | N - Other | Ceragenix Pharmaceuticals Inc. |
| 3057 | FM | Diane | Baranowsky | MS, RN | | 1665 Hope St. | | Stamford | CT | 06907-1121 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | The Stamford Hospital |
| 3574 | ST | Jim | Battaglio | | | | | Hartford | CT | | | | | |
| 1471 | SD | John | Boyce | MD | | 1450 Chapel St | | New Haven | CT | 06511-4405 | | | | Hospital of St Raphael |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2356 | FM | Laurie | Brentlinger | RNCS, MS, CCRN | W - Work | 24 Hospital Ave | | Danbury | CT | 06810-6099 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Danbury Hospital |
| 1747 | FM | Lillian | Burns | MT, MPH, CIC | | 44 Strawberry Hill Ave | Apt 1c | Greenwich | CT | 06902-2632 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Greenwich Hospital |
| 1029 | FM | Faith | Coleman | RN,CIC | | 326 Washington St | | Norwich | CT | 06360 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | William W. Backus Hospital |
| 1769 | PM | Jacklyn | DellaCamera | AD | | 2 Lake Road | | North Branford | CT | 06471-1252 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Milford Hospital |
| 4323 | FM | Diane | Dowling | MSN | | 100 Grand St | | New Britain | CT | 06052-2017 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | New Britain General Hospital |
| 1900 | FM | Erin | Fitzgerald | BSN, MBA | W - Work | 24 Stevens Street | | Norwalk | CT | 06856 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Norwalk Hospital |
| 3058 | FM | Brenda | Grant | RN, MPH | | Shelburn Rd and W Broad St | PO Box 9317 | Stamford | CT | 06904-9317 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Stamford Hospital |
| 2900 | FM | Gale | Jacabacci | RN, CIC | | 130 Division St | | Derby | CT | 06418-1326 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Griffin Hospital |
| 1392 | FM | Marjorie | Keegan | MSN, CIC | | 2800 Main St | Quality Management Department | Bridgeport | CT | 06606-4201 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Vincent's Med Ctr |
| 2768 | FM | Cynthia | Kohan | | W - Work | 1450 Chapel St | | New Haven | CT | 06511-4405 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Hosp of St. Raphael |
| 3272 | FM | Catherine | Ligi | RN, BSN, CIC | H - Home | 1256 Marion Rd | | Cheshire | CT | 06410-1442 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Midstate Medical Center |
| 1761 | FM | Susan | MacArthur | RN, CIC, MPH | H - Home | 7 Penfield Place | | Farmington | CT | 06032 | | | | Hartford Hospital |
| 1775 | FM | Jennifer | Martin | RN, BSN, CIC | W - Work | 282 Washington St | | Hartford | CT | 06106-3322 | | | | Connecticut Childrens Medical Center |
| 1627 | FM | Debra | Migliaro | BSN | W - Work | 64 Robbins St | | Waterbury | CT | 06721 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Waterbury Hospital |
| 2048 | FM | Marylee | Oleksiw | RN, BSN, CIC | H - Home | 143 Woodfield Crossing | | Rocky Hill | CT | 06067-2908 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Middlesex Hospital |
| 1574 | FM | Raeann | Paparello | RN, BSN, ICP | | PO Box 351 | Woodward Hall | Middletown | CT | 06457-7023 | | L - Registered Nurse | B - Behavioral Health | Connecticut Valley Hospital |
| 1727 | FM | Susan | Paxton | RN, ICC | | PO Box 400 | | Wallingford | CT | 06489 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gaylord Hospital |
| 1020 | FM | Mary Ann | Pezanko | RN,BSN | | 320 Pomfret St | | Putnam | CT | 06260-1836 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Day Kimball Hospital |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2680 | FM | Mary | Rubino | BSN | H - Home | 17 Hammersmith | | Avon | CT | 06001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VACT |
| 1797 | FM | Kathleen | Sandelli | RN, ICP | H - Home | 35 Red Rock Circle | | Newington | CT | 06111-4734 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Francis Hospital Medical Center |
| 1836 | FM | Diane | Selvidio | RN, CIC | | 365 Montauk Avenue | | New London | CT | 06320-4700 | | | | Lawrence Memorial Hospital |
| 3605 | ST | Donald | Silberstein | | | | | Farmington | CT | | | | | Content Alliance |
| 2860 | FM | Mary | Withey | MSN, APRN | | 112 Mansfield Avenue | | Willimantic | CT | 06226-2041 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Windham Hospital |
| 10249 | ST | STAFF | AC 2006 | | | TAMPA CONVENTION CTR | | Washington | DC | 20005 | | | | |
| 3572 | ST | Jennifer | Ackerman | | | | | Washington | DC | | | | | APIC |
| 10138 | ST | Bob | Arias | | | 1275 K Street, NW | | Washington | DC | 20005 | | | | |
| 1147 | ST | Lois | Book | EdD | H - Home | 1275 K Street NW | Suite 1000 | Washington | DC | 20005 | | | | APIC |
| 3576 | ST | Shawn | Boynes | | | | | Washington | DC | | | | | APIC |
| 3578 | ST | Heather | Campbell | | | | | Washington | DC | | | | | APIC |
| 3579 | ST | Kris | Carey-Prevatte | | | | | Washington | DC | | | | | APIC |
| 3580 | ST | Tiffany | Clarke | | | | | Washington | DC | | | | | APIC |
| 3581 | ST | Eugene | Coleman | | | | | Washington | DC | | | | | APIC |
| 3582 | ST | Tishar | Cook | | | | | Washington | DC | | | | | APIC |
| 3583 | ST | Courtney | Cooper | | | | | Washington | DC | | | | | PMDS |
| 10123 | FM | Mae | Cundiff | BS MT M ASCP | | 1150 Barnum St. NE | | Washington | DC | 20017 | | | | Providence Hospital |
| 3585 | ST | Michael | Dixon | | | | | Washington | DC | | | | | APIC |
| 3245 | FM | Ana | Dolojan | RN, MA | | 11504 N Star Dr | | Washington | DC | 20032 | | | | Hadley Memorial Hospital |
| 10334 | ST | Jonathan | Edwards | | | APIC | | Washington | DC | 20005 | | | | |
| 4317 | FM | Noel | Eldridge | M.S. | W - Work | 810 Vermont Ave NW | Mailcode 10X | Washington | DC | 20420-0001 | | N - Safety Officer | N - Other | Department of Veterans Affairs |
| 10363 | ST | Grace | Emori | | | 1275 K Street, NW | | Washington | DC | 20005 | | | | |
| 3587 | ST | Chris | Goldberg | | | | | Washington | DC | | | | | APIC |
| 3588 | ST | Denise | Graham | | | | | Washington | DC | | | | | APIC |
| 3591 | ST | Jenn | Hess | | | | | Washington | DC | | | | | CustomNews |
| 10157 | ST | John | Horan | | | APIC | | Washington | DC | 20005 | | | | |
| 10158 | ST | Kevin | Horan | | | APIC | | Washington | DC | 20005 | | | | |
| 10451 | ST | Jack | Kinney | | | 1275 K Street, NW | | Washington | DC | 20005 | | | | |
| 10139 | ST | Tom | Meehan | | | 1275 K Street, NW | | Washington | DC | 20005 | | | | |
| 10140 | ST | Mark | Meehan | | | 1275 K Street, NW | | Washington | DC | 20005 | | | | |
| 3595 | ST | Jill | Midgett | | | | | Washington | DC | | | | | APIC |
| 3596 | ST | Crystal | Moohn | | | | | Washington | DC | | | | | APIC |
| 3597 | ST | Artesha | Moore | | | | | Washington | DC | | | | | APIC |
| 3598 | ST | Cathy | Mrosko | | | | | Washington | DC | | | | | APIC |
| 3599 | ST | Pam | Myers | | | | | Washington | DC | | | | | APIC |
| 3602 | ST | Mary | Schantz | | | | | Washington | DC | | | | | APIC |
| 3603 | ST | JoAnn | Schlosser | | | | | Washington | DC | | | | | APIC |
| 3606 | ST | Ken | Startt | | | | | Washington | DC | | | | | APIC |
| 3284 | SD | Tommy | Thompson | | | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | | | Former US Secretary of HHS |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10333 | ST | James | Tolson | | | APIC | | Washington | DC | 20005 | | | | |
| 10352 | ST | Patrick | Traynor | | | 1275 K Street, NW | | Washington | DC | 20005 | | | | |
| 3609 | ST | Sarah | Vickers | | | | | Washington | DC | | | | | APIC |
| 3610 | ST | Greg | Volkar | | | | | Washington | DC | | | | | APIC |
| 1363 | FM | Barbara | Walker | BSN, CIC | | 5255 Loughboro Rd NW | | Washington | DC | 20016-2695 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sibley Memorial Hospital |
| 3611 | ST | Kathy | Warye | | | | | Washington | DC | | | | | APIC |
| 3612 | ST | Amber | Watkins | | | | | Washington | DC | | | | | APIC |
| 1847 | FM | Dorlene | Fox | RN, CIC | | 21 W Clarke Ave | | Milford | DE | 19963-0199 | | | | Bayhealth Medical Center |
| 1317 | FM | Lisa | Graves | RN | W - Work | 26351 Patriots Way | | Georgetown | DE | 19947-2575 | | L - Registered Nurse | H - Long Term Care | Stockley Center |
| 3397 | FM | Clarence | Lyons | CIC/RN, MSN | H - Home | PO Box 4447 | | Wilmington | DE | 19807-0447 | | L - Registered Nurse | H - Long Term Care | VA Philadelphia |
| 1848 | FM | Barbara | Robbins | RN, BSN, CIC | | 640 S. State Street | | Dover | DE | 19901-3530 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bayhealth Medical Center |
| 1506 | FM | Maryann | Seefeldt | RN, CIC | | 4755 Ogletown-Stanton Rd | | Newark | DE | 19718 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Christiana Care |
| 2104 | FM | Tammy | Whannell | BSN | W - Work | 300 Tuskegee Blvd. | | Dover Afb | DE | 19902 | | L - Registered Nurse | N - Other | USAF |
| 1505 | FM | Kathleen | Wroten | RN, CIC | | 4755 Ogletown-Stanton Rd | | Newark | DE | 19718 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Christiana Care Health System |
| 10443 | DM | Regina | Aadland | | | 1743 Pintail Ct | | Lutz | FL | 33549-4156 | | | | St. Joseph's Hosp |
| 1404 | FM | Jackie | Adkins | RN, MSN, CIC | H - Home | 440 Taylorville St | | Deltona | FL | 32725 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital Fish Memorial |
| 10500 | ST | Shawn | Applegarth | | | 13201 Bruce B Downs Blvd | | Tampa | FL | 33620 | | | | |
| 10502 | DM | Lennox | Archibald | M. D. | | 11621 Research Circle | | Alachua | FL | 32616 | | | | University of Florida |
| 2763 | FM | Claire | Arnold | MPH, CIC | | 31 W Cypress Rd | | Lake Worth | FL | 33467-4813 | | | | Bethesda Healthcare System |
| 10446 | DM | Joseph | Ashmore | | | 13138 E Wheeler Rd | | Dover | FL | 33527-5955 | | | | St. Joseph's Hospital |
| 3066 | FM | Marie | Ayers | RN | | 42 Hemlock Run | | Ocala | FL | 34472-4136 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Munroe Regional Medical Center |
| 10472 | FM | Miriam | Balinda | | | 11750 Bird Road | | Miami | FL | 33175 | | | | Kendall Regional Medical Ctr |
| 2901 | FM | Debbie | Barber | RN | | 4250 Hospital Drive | | Marianna | FL | 32446-1917 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jackson Hospital |
| 1361 | FM | Joanne | Barnett | RN, BSN, CIC | W - Work | 1401 W Seminole Blvd | | Sanford | FL | 32771-6737 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Central Florida Reg Hosp |
| 3235 | FN | Margot | Bartell-O'Neill | RN, CIC, MHSA | | 12956 Marcella Blvd | | Loxahatchee | FL | 33470 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Palms West Hospital |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | FM | Doris | Bates | BSN, RNC, CIC | H - Home | 10597 119th St | | Largo | FL | 33778-3540 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Largo Med Ctr |
| 2321 | FM | Marcia | Beckerdite | RN, MSN, CIC | | 4250 Galt Ocean Drive | #11N | Fort Lauderdale | FL | 33308-6138 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Broward General Medical Center |
| 3123 | FM | Nancy | Benham | ARNP, ICP | | 1300 Miccosukee Road | | Tallahassee | FL | 32309 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Tallahassee Memorial Healthcare |
| 10498 | ST | Len | Berkstresser | | | APIC 06 | | Tampa | FL | 33647 | | | | Fisher Medical Communication |
| 3575 | ST | Eric | Blanc | | | | | Orlando | FL | | | | | Freeman |
| 2394 | FM | Mary Ann | Boardman | | H - Home | 8986 Islesworth Ct | | Orlando | FL | 32819-4819 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Orlando Regional Health Care System |
| 1645 | FM | Bonnie | Boland | | W - Work | 800 Prudential Dr | | Jacksonville | FL | 32207-8202 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Med Ctr |
| 4350 | FM | Peggy | Booth | BSN | W - Work | 400 W Airport Blvd | | Sanford | FL | 32773-5489 | | L - Registered Nurse | J - Public Health, Community Health | Seminole County Health Department |
| 1945 | FM | Nancy | Borgsmiller | RN, BSN | | 1255 Brice Blvd | | Bartow | FL | 33830-6735 | | L - Registered Nurse | J - Public Health, Community Health | Polk County Health Dept. |
| 4322 | FM | Joyce | Bott | RN, MS, CIC | | 325 W Oak St | | Arcadia | FL | 34266-3917 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | NCH Healthcare System |
| 1312 | FM | Linda | Brady | | | 8 Bellevue Dr | | Treasure Island | FL | 33706-1201 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | BAY PINE VAMC |
| 1206 | FM | Denise | Breitweiser | RN, CIC | W - Work | 13695 US Highway 1 | | Sebastian | FL | 32958-3230 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sebastian River Med Ctr |
| 1893 | FM | Lynn | Brouillette | | W - Work | 4373 SW Appleseed Road | | Port St. Lucie | FL | 34953 | | L - Registered Nurse | G - Hospital Based Clinic | |
| 4246 | FM | Susan | Brown | | | 14940 Newport Rd | | Clearwater | FL | 33764-7050 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | University Community Hsopital |
| 3268 | FM | Scott | Brown | RN BSN MBA CIC | H - Home | 10817 Vineyard Ct | | Clermont | FL | 34711-6449 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Orlando Regional Healthcare System |
| 2859 | FM | Susan | Bryant | RN, BSN, CIC | | 5836 Helen Way | | Sarasota | FL | 34243 | | L - Registered Nurse | N - Other | TideWell Hospice |
| 4334 | FM | Donna | Bryant | RN, MSN, CIC | | 5151 N 9th Ave | | Pensacola | FL | 32513 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sacred Heart Health System |
| 4655 | FM | Barbara | Burke | | | Health First Holmes Regional Medical Center | 1350 South Hickory Street | Melbourne | FL | 32901 | | | | |
| 3153 | FM | Cindy | Burress | RN, BSN, CIC | | 535 John Knox Rd | | Tallahassee | FL | 32303 | | L - Registered Nurse | J - Public Health, Community Health | North Florida Medical Centers, Inc. |
| 2846 | FM | Jannette | Callaway | RN, BSN, CIC | | 11524 Clear Creek Pl | | Boca Raton | FL | 33428-2413 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northwest Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10476 | DM | Julia | Cancela | | | 3609 W El Prado Blvd | | Tampa | FL | 33629-8719 | | | | St. Joseph's Hosp |
| 9863 | FM | Dawn | Carney | RN,MSPH | | 655 w. 8th Street | | Jacksonville | FL | 32209 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shands Jacksonville |
| 1901 | FM | Karen | Chandler | RN, BS HCA | W - Work | 4200 NW 90th Blvd | | Gainesville | FL | 32606 | | L - Registered Nurse | N - Other | Haven Hospice of North Central Florida |
| 2949 | FM | Suzanne | Chandler | RN, CIC | | PO Box 95448 | | Lakeland | FL | 33804 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lakeland Regional Medical Ctr |
| 1675 | FM | Alex | Chavez | MT, CIC | | 985 SW 180th Terrace | | Pembroke Pines | FL | 33029-4427 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital Miramar |
| 1792 | FM | Sandra | Chen-Walta | MSN, ARNP | H - Home | 1400 NW 10th Ave | Suite 405 Dominion Tower | Miami | FL | 33136-1000 | | | | Univ of Miami/Envir Health & Safety (R-23) |
| 9972 | FM | Sheryl | Chewning | | | 12858 Morris Bridge Road | | Thonotosassa | FL | 33592 | | | | |
| 2345 | FM | Kathy | Christiansen | | | 7201 N University Dr | | Tamarac | FL | 33321-2913 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University Hospital |
| 2059 | FM | Rita | Clark | | W - Work | 13100 Fort King Rd | | Dade City | FL | 33525-5294 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Pasco Regional Medical Center |
| 2925 | DM | Emily | Clarkson | RN, MS, CIC | | 4713 Foxshire Cir | | Tampa | FL | 33624-4307 | | | | Tampa General Hospital |
| 1944 | FM | Colleen | Collins | RN, BSN | | 1255 Brice Blvd | | Bartow | FL | 33830 | | E - Epidemiologist | J - Public Health, Community Health | Polk County Health Department |
| 3154 | FM | Carmen | Cortes-Ramos | MT, ASCP, SM | | Mailcode BIO-6 | | Kennedy Space Center | FL | 32899-0001 | | I - Mecical Technologist | E - Disaster/Emergency Preparedness | Bionetics Kennedy Space Center |
| 2906 | FM | Holly | Craddock | BSN, RN | | 1000 Waterman Way | | Tavares | FL | 32778-5266 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital Waterman |
| 10494 | DM | Abel | Cubero | | | 1246 Baycove Lane | | Lutz | FL | 33549 | | | | St. Joseph's Hospital |
| 1658 | FM | Martha | DeCastro | | W - Work | 306 East College Avenue | | Tallahassee | FL | 32301-1522 | | | | Florida Hospital Asociation |
| 4257 | FM | Eleanor | DeFilippo-Cardwell | RN, BSN, CDE | | 10310 Deepbrook Dr | | Riverview | FL | 33569 | | | | South Bay Hospital |
| 2028 | FM | Patricia | Destefano | RN, BSN, CIC | | 1120 Oriole Ave | | Miami Springs | FL | 33166 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Mercy Hospital |
| 4724 | FM | Michele | Dewalt | RN, CIC | | 5637 Marine Pkwy | | New Port Richey | FL | 34652-4316 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | HCA Community Hospital |
| 3300 | FM | Debra | Dilibero | RN | | 7275 SE 135th St | | Summerfield | FL | 34491-2517 | | | | The Villages Regional Hospital |
| 2988 | FM | Debra | Donigan | Rn, CIC | | 2190 Highway 85 N | | Niceville | FL | 32578-1045 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Twin Cities Hospital |
| 2264 | FM | Diana | Doughty | | H - Home | 1714 Pond Lake Dr | | Tampa | FL | 33612-3955 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's Baptist Healthcare |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | FM | Arlette | Drahos | | W - Work | 700 Medical Blvd | | Englewood | FL | 34223-3964 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Englewood Community Hospital |
| 3052 | FM | Michael | Drennon | MSPH | | 14535 Bruce B. Downs Blvd | Apt. 1223 | Tampa | FL | 33613-2756 | | N - Safety Officer | | University of South Florida |
| 1244 | FM | Penny | Driscoll | RN, BSN | | 710 Crestwood Drive | | Winter Haven | FL | 33881-2920 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Winter Haven Hospital |
| 4733 | FM | Ruth | Duval | rn | | 700 Royal Poinciana Blvd | Suite 300 | Miami | FL | 33166 | | | | EO Family Helath Center |
| 2752 | FM | Lis | Estevez | | | 1500 Monza Ave Ste 200 | | Miami | FL | 33146 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Baptist Health |
| 3048 | FM | Marie | Etienne | | | 8600 NW 17th St | Suite 200 | Miami | FL | 33126-1039 | | E - Epidemiologist | J - Public Health, Community Health | Florida Department of Health Miami Dade Epidemiolo |
| 1870 | FM | Charlotte | Evans | RN, BS, CIC | | 2020 Rosewood Manor Ln | | Orlando | FL | 32806-6471 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Osceola Regional Medical Ctr |
| 2489 | FM | Loretta | Fauerbach | MS, CIC | | 2416 NW 32nd St | | Gainesville | FL | 32605 | | | | Shands Hospital at the Univ of Florida/Shands Heal |
| 2075 | FM | Patricia | Fekays | RN, CIC | H - Home | PO Box 394 | | Marianna | FL | 32447-0394 | | P - Other | N - Other | Select Specialty Hospital-Panama City Inc |
| 1767 | FM | Betty | Finnk | RN, CIC | | 1840 Acorn Ln | | Hollywood | FL | 33021-5421 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Regional Hospital |
| 1225 | PM | Donna | Ford | RN, BSN | H - Home | 1029 SW Embers Terrace | | Cape Coral | FL | 33991-1556 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Charlotte Regional Medical Center |
| 1119 | FM | Carol | Frank | RN, BSN, CIC | | 2943 Royal Palm Way | | Tallahassee | FL | 32309-3551 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Capital Regional Medical Center |
| 3056 | FM | Nancy | Franquiz | RN | | 1404 Corn Flower Ln | | West Palm Beach | FL | 33415 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Columbia Hospital |
| 3234 | FM | Nancy | Franquiz | RN | | 1404 Corn Flower Ln | | West Palm Beach | FL | 33415 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Columbia Hospital |
| 2461 | FS | Luis | Galindez | MD | | 14303 Wedgewood Ct Apt 109 | | Tampa | FL | 33613-3021 | | H - Medical Doctor | M - University/School | University South Florida |
| 3496 | FN | Julia | Garcia | | | 14920 SW 39ST | | Miami | FL | 33185 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 2740 | FM | Lavonna | Gardner | | | 8383 N Davis Hwy | | Pensacola | FL | 32534 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1343 | PN | Kimberly | Goethe | BSN | | 13118 MotmotRd | | Brooksville | FL | 34614 | | L - Registered Nurse | L - Surgery Center | |
| 1943 | FM | Cynthia | Goldstein-Hart | MPH, REHS | | 3370 St. Vincent Terrace | | Lakeland | FL | 33813 | | E - Epidemiologist | | Polk County Health Dept |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2749 | FM | Jose | Gonzalez | | H - Home | 8201 Byron Ave #508 | | Miami Beach | FL | 33141-4927 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Palmetto General Hospital |
| 1615 | FM | Pamela | Good | RN, CIC | | 401 NW 42nd Ave | | Fort Lauderdale | FL | 33317-2835 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Plantation General |
| 1306 | FN | Joan | Grano | MS, RN, CIC | | 10000 Bay Pines Blvd | | Saint Petersburg | FL | 33744 | | L - Registered Nurse | F - DOD/VA | Bay Pines VAHS |
| 3004 | FM | Susan | Gray | MT, ASCP, CIC | | 1540 Sweetland St | | Nokomis | FL | 34275 | | | | Venice Regional Medical Center |
| 3702 | DM | Mary | Gross | BS, CIC | | 14806 NW 94th Ave | | Alachua | FL | 32615-6702 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Shands Hosp at the Univ of FL |
| 2966 | FM | Donna | Haiduven | PhD, RN, CIC | | 1406 Whitaker Rd | | Lutz | FL | 33549-5655 | | N - Safety Officer | M - University/School | University of South Florida |
| 2294 | FM | Victoria | Hall | RN, BSN | | 48 Fairgreen Ave | | New Smyrna Beach | FL | 32168-6113 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Bert Fish Medical Center |
| 4309 | FM | Melanie | Hall | RN, BS, CIC | | 12288 SW County Road 769 | | Port Charlotte | FL | 34269-4954 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fawcett Memorial Hospital |
| 2926 | DM | Cynthia | Ham | BS, MT, ASCP, CIC | | 8710 Doral Oaks Drive | Apt. 1110 | Tampa | FL | 33617-6212 | | | | Tampa General Hospital |
| 1896 | FM | Bonnie | Hannon | | | 2100 SE Salerno Road | | Stuart | FL | 34997-6503 | | L - Registered Nurse | G - Hospital Based Clinic | Martin Memorial Hospital |
| 2007 | FM | Joellen | Harris | RN | | 801 6th St S | | Saint Petersburg | FL | 33701 | | | | All Children Hospital |
| 2975 | FM | Paula | Hartzel | ARNP, BC, MSN | | 3508 Tealwood Cir | | Palm Harbor | FL | 34685-3145 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Helen Ellis Hospital |
| 1072 | FM | Dee | Hawks | | | 1506 Scholar Ct | | Lehigh | FL | 33971-2046 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | PRMC |
| 10367 | FM | Michele | Haynes | | | 2323 9th Ave N | | St Petersburg | FL | 33713-6898 | | | | Edward White Hospital |
| 2109 | PM | Marilee | Heider | RN, MSHA, MBA, MT | | 4524 Narragansett Trail | | Sarasota | FL | 34233-1939 | | | | Sarasota County Health Dept |
| 2682 | FM | Valerie | Henderson | | | 3909 Penrod Ln | | Valrico | FL | 33594 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Brandon Regional Hospital |
| 1904 | FM | William | Hepler | RN, BSN, MSH, CIC | H - Home | 1319 Roosevelt Drive | | Saint Augustine | FL | 32084-8578 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Flagler Hospital |
| 4316 | FM | Laura | Hess | BSN | | PO Box 778 | | Palatka | FL | 32178 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | PCMC |
| 3536 | FM | Xiomara | Hewitt-Jeffrey | MPH | | 7050 Gall Blvd | | Zephyrhills | FL | 33541 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital-Zephyrhius |
| 1190 | FM | Betty | Hinely | RN, BSN | | 557 NW Bridgewater Terrace | | Lake City | FL | 32055-4709 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lake City Medical Center |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2155 | FM | Linda | Hoffmeister | RN, CIC | | 1200 7th Ave N | | Saint Petersburg | FL | 33705-1300 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Anthony's Healthcare |
| 2148 | FM | Stephanie | Holston | RN, BSN | | 1281 Nicholson St | | Clearwater | FL | 33755-4326 | | | | Kindred Hospital Tampa |
| 10359 | FM | Elizabeth | Hopwood | | | 2929 Foxhead Way | | Clearwater | FL | 33759 | | | | |
| 2207 | FM | Diane | Howard | RN, CIC | H - Home | 994 Sandpiper Ln | | Orange Park | FL | 32073-5330 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Orange Park Medical Center |
| 3078 | FM | Vincent | Hsu | MD, MPH | | 601 E Rollins St | Box 129 | Orlando | FL | 32803 | | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital |
| 3139 | FM | Pamela | Isaacs | RN, BSN, CIC | | 1563 Providence Cir | | Orlando | FL | 32818-5626 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | SouthLake Hospital |
| 2737 | FM | Susan | Jackson | RN, BSN, CIC | H - Home | 4367 Ellinwood Blvd | | Palm Harbor | FL | 34685-2636 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bayfront Medical Center |
| 3398 | FM | Mary | Jarrell | BSN | H - Home | 7090 Winding Lake Circle | | Oviedo | FL | 32765 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital |
| 1633 | FM | Elizabeth | Jennings | MBA, BS, RN, CIC | H - Home | 11451 Pike Ave | | Spring Hill | FL | 34609-2558 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hernando Healthcare |
| 2950 | FM | Terri | Jones | RN, BSN | | PO Box 1133 | | San Antonio | FL | 33576-1133 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lakeland Regional Medical Center |
| 3122 | FM | Cindy | Jones | RN, BSN | | 3619 Dexter Rd | | Tallahassee | FL | 32312 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tallahassee Memorial Hlthcare |
| 1180 | FM | Rebecca | Jonson | RN, BSN, MSN, CIC | | 2694 Redford Ct W | | Clearwater | FL | 33761-1729 | | | | Morton Plant/Mease Health Care |
| 3069 | FM | Asta | Karalis | | | 335 Monika Pl | | Saint Augustine | FL | 32080-6442 | | | | Jacksonville Specialty Hosp |
| 2923 | FM | Heather | Kata | BSN | | 357 Tavistock Dr | | St Augustine | FL | 32095 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mayo Clinic |
| 1917 | FM | Robyn | Kay | MPH | W - Work | 1217 N. Pearl Street | Hardy Bldg Rm 215 | Jacksonville | FL | 32202-3926 | | E - Epidemiologist | J - Public Health, Community Health | Florida Department of Health |
| 1877 | FM | Nancy | Keating | RN, MPH | | PO Box 7684 | | Lakeland | FL | 33807 | | A - Administrator/COO | J - Public Health, Community Health | Polk County Health Dept |
| 3502 | FM | Brenda | Kelley | LPN, ICS | | 2727 Winkler Ave | | Fort Myers | FL | 33901-9358 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Southwest Florida Regional Medical Center  HCA |
| 3703 | FM | Robert | Kelly | RN, CIC | | PO Box 100153 | 1600 SW Archer Rd | Gainesville | FL | 32610-0153 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shands Hosp at the Univ of FL |
| 2730 | FM | Harriet | Killer | RN, CIC | | 5304 SW 88th Ct | | Gainesville | FL | 32608 | | | | Ocala Regional Medical Center |
| 1858 | FM | Anne | Kithcart | RN, BSN, CIC | | 2296 Curtis St. | | Naples | FL | 34112-0619 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Naples Community Hospital |

22

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4339 | FM | Judith | Kohl-Hipper | RN, CIC | | 2141 Spring Creek Cir | | Palm Bay | FL | 32905 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Health First Inc |
| 2904 | FM | Christi | Kotwica | RN | | 701 W Plymouth Ave | | Deland | FL | 32170 | | | | Florida Hospital |
| 2931 | DN | Joyce | Kral | RN | | 11901 4th St N Apt 604 | | Saint Petersburg | FL | 33716 | | | | Tampa General Hospital |
| 2646 | FM | Lou Ann | Lansing | RN,BSN,CIC | H - Home | 29428 Independence Ave | | Big Pine Key | FL | 33043-3217 | | L - Registered Nurse | N - Other | |
| 2930 | DM | Susan | Lefave | BSMT, ASCP, CIC | | 7620 Sweet Bay Cir | | Bradenton | FL | 34203-7163 | | | | Tampa General Hospital |
| 3117 | FM | Mary | Lenard | BSN, RN, MPH, CIC | | 11480 Shipwatch Trace Unit 1915 | | Largo | FL | 33774-5722 | | | | Windmoor Health Care |
| 2704 | FM | Karl | Leopold | RN, ARNP | | 5464 Fox Hollow Dr | | Boca Raton | FL | 33486 | | J - Nurse Pracioner | N - Other | Pinecrest Rehab Hospital |
| 10365 | DN | Merle | Libby | | | 200 Avenue F | | Winter Haven | FL | 33884 | | | | Winter Haven Hospital |
| 2976 | FM | Marlene | Linders | RN, MS | | 801 Intl Pkwy | | Lake Mary | FL | 32746 | | E - Epidemiologist | K - Self Employment | Philders Group Inc |
| 1865 | FM | James | Long | MD | | 2445 Country Club Blvd | | Orange Park | FL | 32073-5709 | | H - Medical Doctor | B - Behavioral Health | RBHS |
| 1683 | FM | Wendy | Lopez | RN | W - Work | 160 NW 13th Street | | Homestead | FL | 33030-4228 | | L - Registered Nurse | | Homestead Hospital - Baptist Health of South Flori |
| 2790 | FM | Anexis | Lopez | RN, BHSA | W - Work | 1400 NW 12th Ave | | Miami | FL | 33136-1003 | | A - Administrator/COO | A - Acute Care Inpatient Outpatient Program/S | Cedars Medical Center |
| 1245 | FM | Patricia | Love | RN, CIC | | 117 Overlook Dr | | Winter Haven | FL | 33884-1661 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Winter Haven Hospital |
| 2762 | FM | Susan | Mableson | Registered Nurse | H - Home | 160 NE 60th St | | Fort Lauderdale | FL | 33334-1853 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Aventura Hospital and Medical Center |
| 2928 | DM | Susan | Machalek | RN, CIC | | 312 Danube Ave 102 | | Tampa | FL | 33606 | | | | Tampa General Hospital |
| 1502 | FM | Kimberly | Mahon | RN, CIC | | 703 N Flamingo Rd | | Pembroke Pines | FL | 33028-1006 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital West |
| 2523 | FM | Kristine | Major | Paralegal / RN | H - Home | 444 Noble Faire Drive | | Sun City Center | FL | 33573 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 3432 | DN | Rubiela | Maldonado | | | 6261 Fallingleaf Ct | | Pinellas Park | FL | 33782 | | | | |
| 1855 | FM | Rebecca | Malphus | BSN, RN, CIC | | 1702 SE 13 Ten | | Cape Coral | FL | 33990 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | NCH Healthcare System |
| 10483 | DN | Mary | Marlin | | | 3142 NE 212th St | | Miami | FL | 33180 | | | | |
| 2946 | FM | Stacy | Martin | RN, BSN, CIC | | 10527 Gretna Green Drive | | Tampa | FL | 33626-1830 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Moffitt Cancer Center |
| 1351 | FM | Lillian | Martinez | | H - Home | 1061 SW 5th St | | Hallandale | FL | 33009-6116 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | |
| 2467 | FM | Kathleen | Mathers | | | 9061 SW 55 St | | Cooper City | FL | 33328 | | L - Registered Nurse | N - Other | Kindred Hospital Hollywood |
| 3534 | FM | Linda | McCormack | RN, BSN, CPHQ | | 1700 S Tamiami Trl | | Sarasota | FL | 34239-3509 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sarasota Memorial Health Care System |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2947 | FM | Kathie | McDonald | RN, MPH, CIC | | 25850 Blue Jay Place | | Wesley Chapel | FL | 33544 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Moffitt Cancer Center |
| 4315 | FM | Priscilla | McDonald | RN | | 2500 Harbor Blvd | | Port Charlotte | FL | 33952 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Peace River Regional Med Ctr |
| 2122 | FM | Grace | Merifield | | | 330 Elkhorn Ct | | Winter Park | FL | 32792-3539 | | | | Prevent Inc |
| 10378 | FM | Arlene | Merrill | | | 5301 S Congress Ave | | Lake Worth | FL | 33462-1197 | | | | JFK MEDICAL CENTER |
| 2844 | FM | Sharon | Meyers | RN, ICP | | 7800 US Hwy 98 West | | Destin | FL | 32550-7228 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Scared Heart Hospital |
| 2357 | FM | Sandra | Michalak | | | 875 Sterthaus Avenue | | Ormond Beach | FL | 32174-5131 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital Memorial Systems |
| 2145 | FM | Darlene | Miller | DHSc,MPH,CIC | | 900 NW 17th St | | Miami | FL | 33136 | | N - Safety Officer | M - University/School | Bascom Palmer Eye Institute |
| 9771 | FM | Daryl | Miller | RN | | 83 W. Columbia | | Orlando | FL | 32806 | | L - Registered Nurse | L - Surgery Center | |
| 10490 | DN | John | Minasi | M.D. | | 1886 So 14th St. | | Fernandina Beach | FL | 32034 | | | | Zassi |
| 1620 | FM | Cassie | Molina | BS | | 206 2nd East | | Bradenton | FL | 34208 | | N - Safety Officer | E - Disaster/Emergency Preparedness | Manatee Memorial Hospital |
| 3516 | FM | Patricia | Molina | RN, CIC | | 6610 Hulda Dr | | Fort Pierce | FL | 34951-1204 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jupiter Medical Center |
| 2508 | FM | Julia | Moody | M.S. | H - Home | 8340 Tom Costine Rd | | Lakeland | FL | 33809-1512 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | |
| 2820 | FM | Pablo | Mora | RN, BA, CIC | H - Home | 2421 SW 19th Terrace | | Miami | FL | 33145-2517 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Miami Jewish Home & Hospital for the Aged |
| 3372 | DM | Raelynn | Moye | RN, ICC | | PO Box 152452 | | Tampa | FL | 33684 | | L - Registered Nurse | B - Behavioral Health | Mental Health Care Inc. |
| 1926 | FM | Ester | Navas | RN, BSN, MPH | W - Work | 8175 NW 12 St | Suite 301 | Miami | FL | 33126-1828 | | L - Registered Nurse | J - Public Health, Community Health | Miami Dade County Health Dept.. |
| 2744 | FM | Connie | Neal | RN | | 15740 PhoebePark AVenue | | Lithia | FL | 33547-1790 | | | | Kindred Hospital - Central Tampa |
| 2154 | FM | Julie | Neal | RN, BSN, ICP | | 1200 7th Ave N | | Saint Petersburg | FL | 33705 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Anthony's Hospital |
| 3071 | FM | Julie | Neal | RN, BSN, ICP | | 1200 7th Ave N | | Saint Petersburg | FL | 33705 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1723 | FM | Laura | Netardus | RN, MN, CIC | | 4024 NW 29th Ter | | Gainesville | FL | 32605-1514 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Florida Regional Medical Center |
| 9824 | FS | Kathleen | Novak | | | 4938 Anniston Circle | | Tampa | FL | 33647 | | | M - University/School | |
| 1515 | FM | Natalie | O'Brien | MT, CIC | | 6376 Augusta Blvd | | Seminole | FL | 33777-4722 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Northside Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4732 | FM | Nancy | O'Bryan | | | 24 harley Davidson Drive | | Wewahitchka | FL | 32465 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gulf Coast Medical Center |
| 2940 | FM | Theresa | Ohrmund | BSMT, ASCP, CIC | | 7535 Floral Cir E | | Lakeland | FL | 33810-2196 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Lakeland Regional Medical Ctr |
| 3347 | FM | Maritza | Ortiz | | | 1309 N Flagler Dr | | West Palm Beach | FL | 33401 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan Medical Center |
| 3346 | FM | Pat | Pannill | | | 6558 Burning Wood Dr 103 | | Boca Raton | FL | 33433-3386 | | | | Whiteball Boca |
| 2296 | FM | Deborah | Parker | LPN | W - Work | 1796 Hwy 441 North | | Okeechobee | FL | 34972-1918 | | G - LPN/LVN | | Raulerson Hospital |
| 1651 | FM | Kelly | Parrish | BS, RN, CIC | | 7800 Sheridan St | | Pembroke Pines | FL | 33024-2536 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital Pembroke |
| 10417 | FN | Guest | Passes | | | With Guest | | APIC Guest | FL | | | | | |
| 10454 | FN | Guest | Passes2 | | | With Guest | | Tampa | FL | 33617 | | | | |
| 1947 | FM | Patricia | Pataki | RN, MBA | | 1800 Barrs Street | | Jacksonville | FL | 32204 | | N - Safety Officer | N - Other | St Vincent's Medical Center |
| 3253 | FM | Theresa | Patten | RN, CIC | | 303 N Clyde Morris Blvd | | Daytona Beach | FL | 32117 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Halifax Medical Center |
| 2030 | FM | Carolyn | Perry | RN, CS, MS | | 801 6th St S | | Saint Petersburg | FL | 33701-4816 | | | | All Children's Hospital |
| 3349 | FM | Suzanne | Perry | RN, CIC | | 1800 SE Tiffany Ave | | Port Saint Lucie | FL | 34952-7521 | | L - Registered Nurse | | St Lucie Medical Center |
| 2156 | FM | Christine | Piacquaddio | RN, ICP | | 11375 Cortez Blvd | | Brooksville | FL | 34613-5409 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Oak Hill Hospital |
| 3121 | FM | Alyssa | Pickles | RN, BSN, CIC | | 1300 Miccosukee Road | | Tallahasee | FL | 32309 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tallahassee Memorial Hlthcare |
| 1492 | FM | Kalynn | Pressly | ARNP | W - Work | 119 Fox Ridge Road | | Panama City | FL | 32405-4228 | | E - Epidemiologist | J - Public Health, Community Health | Bay County Health Department |
| 3361 | PM | Jose | Prieto | MD | W - Work | 605 Medical Care Dr | Brandon Med Park | Brandon | FL | 33511 | | H - Medical Doctor | K - Self Employment | |
| 3689 | FM | Elizabeth | Rall | RN, MSM, CIC | | 11080 SW 57th St | | Miami | FL | 33173-1102 | | | | Baptist Hosp of Miami |
| 10121 | FM | Arely | Rego | | | 6521 SW 107th Court | | Miami | FL | 33173 | | | | |
| 10368 | DM | Catherine | Ricchezza | RN, CIC | | 15417 E Lake Burrell Dr | | Lutz | FL | 33549-3539 | | | | St. Joseph's Hospital |
| 4656 | FM | Earl | Rich | | | 6575 N W St | | Pensacola | FL | 32505 | | | | Escambia County Public Safety |
| 3443 | FM | Evadney | Ricketts | ICP | | 5352 Linton Blvd | | Delray Beach | FL | 33484-6514 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Delray Medical Center |
| 3042 | PM | Leonore | Ruggles | RN | H - Home | 5441 Creeping Hammock Dr | | Sarasota | FL | 34231-7313 | | L - Registered Nurse | H - Long Term Care | Plymouth Harbor, Inc |
| 1342 | FM | Maribel | Ruiz | MSHSA, BSMT, (ASCP), (AMT) | W - Work | 6200 SW 73rd St. | | Miami | FL | 33143 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | South Miami Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081 | FM | Jane | Rutberg | RN BS | W - Work | 2200 Osprey Blvd | | Bartow | FL | 33830 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bartow Regional Medical Center |
| 2746 | FM | Jennifer | Sackett | RN, BSN, CIC | H - Home | 5728 Jones Creek Road | | Keystone Heights | FL | 32656-7227 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital Jacksonville |
| 3308 | FM | Rebecca | Saltford | RN/CIC | H - Home | 44048 Maplewood Ct | | Callahan | FL | 32011-4214 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Med. Center-South |
| 1864 | FS | Kay | Sams | RN | | 7028 Frances Dr | | Wesley Chapel | FL | 33544 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | H Lee Moffitt Cancer Center |
| 3471 | FM | Armando | Sancho-Rafi | | H - Home | 1700 SW 24th St | | Miami | FL | 33145-3832 | | H - Medical Doctor | A - Acute Care Inpatient Outpatient Program/S | Hialeah Hospital |
| 1648 | FM | Roger | Sanderson | | W - Work | 3602 Spectrum Blvd | | Tampa | FL | 33612-9401 | | E - Epidemiologist | J - Public Health, Community Health | FL Dept of Health |
| 3138 | FM | Lydia | Sandoval | | | 8600 NW 17th St | Suite 200 | Miami | FL | 33126-1039 | | K - Public Health Worker | J - Public Health, Community Health | Miami Dade County Health Department |
| 4194 | FM | Diane | Seavy | RN, BA | | 808 89th St NW | | Bradenton | FL | 34209-9316 | | | | Blake Medical Center |
| 2212 | DM | Donna | Seidel | RN, MSN, CIC | H - Home | 8752 Grandee Dr | | Orlando | FL | 32829-8647 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Orlando Regional Healthcare |
| 1523 | FM | Yvonne | Shonberger | BSN, MBA, CIC | | 85 Deer Run | | Miami Springs | FL | 33166-5785 | | | | |
| 2135 | FS | Jeanne | Siegel | MSN, ARNP | | 7520 SW 174th st. | | Miami | FL | 33157 | | | | University of Miami |
| 2710 | FM | Barbara | Simmonds | RN, BS, CIC | | 14000 Fivay Rd | | Hudson | FL | 34667-1308 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Regional Medical Center Bayonet Point |
| 1895 | FM | Marilyn | Sims | | W - Work | 300 Hospital Ave | | Stuart | FL | 34995 | | L - Registered Nurse | G - Hospital Based Clinic | |
| 1576 | FM | Leigh | Skeens | RN, MS | | 83 W Columbia St | | Eustis | FL | 32726-2342 | | M - Risk Manager | I - Physician, Primary Care Dentists Office | Nemours Children's Clinic |
| 1184 | FM | Diane | Spicer | RN, BS, CIC | | 5601 NW Scepter Dr | | Fort Pierce | FL | 34950 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lawnwood Regional Medical Center and Heart Institu |
| 1219 | FM | Jeanetta | Stalcup | | | 11534 Audubond Lane | | Clermont | FL | 34711-9314 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Heart of Florida Regional Medical Center |
| 1873 | FM | Katherine | Stauffer | RN, CIC | | PO Box 1917 | | Hawthorne | FL | 32640-1917 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shands AGH |
| 2320 | FM | Marjorie | Stenberg | MA, MS, RN, CIC | | 1070 Sugar Sands Blvd | | Singer Island | FL | 33404-3175 | | | | Infection Control Support Services Consultants |
| 1140 | FM | Ruth | Stoop | MT ASCP, CIC | | 6500 38th Ave N | | Saint Petersburg | FL | 33710-1629 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | St. Petersburg General Hospital |
| 2783 | FM | Sara | Straub | RN, MPH, CIC | H - Home | 3235 Gallant Fox Trl | | Tallahassee | FL | 32309-1705 | | L - Registered Nurse | J - Public Health, Community Health | Florida Dept of Health |
| 1273 | SX | Stephen | Streed | MS, CIC | H - Home | 15161 Sonoma Drive | Apt. #103 | Fort Myers | FL | 33908 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Lee Memorial Health System |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929 | DM | Anthony | Stull | RN, BSN, CIC | | 6807 N 10th St | | Tampa | FL | 33604 | | | | Tampa General Hospital |
| 2031 | FM | Cindy | Stutler | BSN | | 801 6th St S | | Saint Petersburg | FL | 33701-4816 | | | | All Children's Hospital |
| 2281 | FM | Lisa | Taylor | RN, CIC | | 4210 3rd St W | | Lehigh Acres | FL | 33971-1706 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | HMA Lehigh Regional |
| 1167 | FM | Patricia | Teuton | | | PO Box 4860 | | Ocala | FL | 34478-4860 | | L - Registered Nurse | | Hospice of Marion County |
| 3013 | FM | Janet | Thomas | RN, BSN, MA | | 1532 Seagull Dr Apt 108 | | Palm Harbor | FL | 34685 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Ansell Healthcare Products |
| 3208 | FM | Dorothy | Thomas | RN,BSN,CIC | H - Home | 10900 SW 128th St | | Miami | FL | 33176-5444 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Miami Children's Hosp |
| 1299 | FM | Peggy | Thompson | BSN, CIC | | 1505 Lakehurst Way | | Brandon | FL | 33511 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tampa General Hospital |
| 2111 | FM | Nancy | Tolsma | RN, BSPM | | P.O. Box 52348 | | Sarasota | FL | 34232-0339 | | L - Registered Nurse | K - Self Employment | Occupational Resources, Inc. |
| 3504 | FM | Veronica | Torres | BS, CIC | | 601 Ives Dairy Rd | Apt H203 | Miami | FL | 33179-5487 | | | | North Shore Medical Center |
| 3299 | FM | Jatana | Trottier | RN, BSN | | 14507 Bruce B. Downs Blvd | | Tampa | FL | 33613-2789 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital for Children |
| 2289 | FS | James | Tucker | MPH | | 12701 N 50th St G-25 | | Tampa | FL | 33617-4315 | | N - Safety Officer | | USF |
| 4657 | FM | Alfred | Tucker | | | 6575 N W St | | Pensacola | FL | 32505 | | | | Escambia County Public Safety |
| 3508 | FM | Vicki | Tutor | RN, BSN, CIC | | 14981 Perdido Dr | | Orlando | FL | 32828 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Florida Hospital |
| 1246 | FM | Lawrence | Vargo | RN, MPA, CIC | | PO Box 1251 | | Haines City | FL | 33845-1251 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Winter Haven Hospital |
| 4344 | FM | Tim | Varney | PhD, CIH, RS, CHMM | | Po Box 7413 | | Sebring | FL | 33872-0107 | | E - Epidemiologist | N - Other | ENVIRON |
| 2890 | FM | Mary | Viar | RN, CIC | | 3100 SW 62nd Ave | | Miami | FL | 33155-3009 | | | | Miami Children's Hospital |
| 2853 | FM | Bonnie | Viergutz | BSN/CIC | | 1800 Barrs St | | Jacksonville | FL | 32204-4704 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Vincent's Medical Center |
| 1141 | FM | Alice | Watts | BSHA, RN-CHT, COSH | | PO Box 4860 | | Ocala | FL | 34478-4860 | | A - Administrator/COO | N - Other | Hospice of Marion County |
| 1082 | FM | Eleanore | Weber | RN | | 8599 NW 47th Dr | | Coral Springs | FL | 33067-1840 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cleveland Clinical Hospital |
| 1413 | FM | Dianne | Weitz | RN, ICP | | 3301 Overseas Hwy | | Marathon | FL | 33050-2452 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fishermen's Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3236 | FM | Barbara | Whidby | RN, CIC, BSN | | 3263 S. W. Majestic Ct. | | Palm City | FL | 34990-3192 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Palms West Hospital |
| 2486 | FM | Nancy | Whisenhant | | W - Work | 1340 Ridgewood Avenue | | Holly Hill | FL | 32117-2320 | | P - Other | | Florida Health Care Plans |
| 4252 | FM | Jacqueline | Whitaker | RN, MS, CIC | | 385 Tavernier Cir | | Oldsmar | FL | 34677-4628 | | L - Registered Nurse | | Univ Comm Hospital |
| 3503 | FM | Susan | Willemsen | RN, BSN, CIC | | 805 Ortega Ave | | Coral Gables | FL | 33134-3615 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Westchester General Hospital |
| 2167 | FM | Jennie | Williams | RN, CIC | | 5355 Broad Acres St | | Merritt Island | FL | 32953-7504 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wuesthoff Health System |
| 1250 | FM | Sherry | Wolabaugh | MPH, CIC | | 605 136th Ct E | | Bradenton | FL | 34212 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Doctors Hospital of Sarasota |
| 2807 | FM | Darlene | Wood | | H - Home | 7002 Buckboard Ct | | Middleburg | FL | 32068-3201 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Naval Hosp |
| 4328 | FM | MaryAnn | Worts | RN, BHSA | | 9480 Poinciana Place | | Fort Lauderdale | FL | 33324 | | L - Registered Nurse | B - Behavioral Health | CHI |
| 2552 | FM | Teresa | Wright | | | 6201 N Suncoast Blvd | | Crystal River | FL | 34428-6712 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Seven Rivers Regional Medical Center |
| 2549 | FM | Bienvenido | Yangco | MD, MPH | W - Work | 4620 N Habana Ave, Ste 203 | | Tampa | FL | 33614-7107 | | F - Infectious Disease MD | I - Physician, Primary Care Dentists Office | Infectious Disease Research Inst,Inc. |
| 2462 | FM | Nancy | Zanotti | RN, BSN, MPH, CIC | | 450 W Lake Dasha Dr | | Plantation | FL | 33324-3024 | | | | Westside Regional Medical Center |
| 2196 | FM | Terri | Aaron | RN, BSN, CIC | | 501 Redmond Rd NW | | Rome | GA | 30165-1415 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Redmond Regional Medical Center |
| 1690 | FM | Rita | Allen | RN, CHPN | | 5353 Reynolds St | | Savannah | GA | 31405-6015 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's /Candler |
| 2045 | FM | Bonnie | Averette | BSN, RN, CIC | H - Home | P.O. Box 1054 | | Dahlonega | GA | 30533-0018 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northside Hospital Forsyth |
| 10373 | DN | Alison | Bagwell | | | 1400 Holcomb Bridge Rd | | Roswell | GA | 30076 | | | | Kimberly-Clark |
| 1441 | SD | Michael | Bell | MD | | 1600 Clifton Road | Mail stop A-7 | Atlanta | GA | 30333 | | | | Centers for Disease Control |
| 1434 | SD | Henry | Blumberg | MD | | Div of Infectious Diseases | 49 Jesse Hill Jr Drive | Atlanta | GA | 30303 | | | | Emory University |
| 1584 | FM | Elizabeth | Bolyard | RN, MPH | | 1600 Clifton Rd NE | CDC-Mailstop A-31 | Atlanta | GA | 30333 | | | | CDC/Division of Healthcare Quality Promotion |
| 3410 | FM | Sandra | Bozarth | RN, CIC | | 743 Spring St NE | | Gainesville | GA | 30501-3715 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Georgia Health Systems |
| 2863 | FM | Joy | Brooks | RN, CIC | | 3099 Calumet Cir NW | | Kennesaw | GA | 30152-2370 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wellstar Kennestone Hosp |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | FM | Mary | Buchanan | RN, BC, CIC | H - Home | 225 Jefferson St | | Grovetown | GA | 30813-3754 | | L - Registered Nurse | F - DOD/VA | Eisenhower Army Medical Center |
| 2014 | FM | Laurie | Carter | BS, MT, CIC | | 352 Lamplighter Lane | | Marietta | GA | 30067-4920 | | I - Mecical Technologist | H - Long Term Care | Shepherd Center |
| 2098 | FM | Anita | Chesser | RN CIC | W - Work | 1500 E Shotwell St | | Bainbridge | GA | 39819-4256 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital and Manor |
| 2368 | FM | Arlise | Clark-Milton | MSN, RN | | 516 Stuart Court | | Savannah | GA | 31405-5460 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Health University Medical Center |
| 9928 | FM | Amy | Collins | | | 3282 David Rd | | Atlanta | GA | 30341 | | E - Epidemiologist | | CDC |
| 1667 | FM | Rhonda | Colwell | RN, CIC | | 214 Hospital Cir | | Blairsville | GA | 30512-3102 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Union General Hospital |
| 3584 | ST | Antonio | Crawford | | | | | Atlanta | GA | | | | | Projection Presentation Tech |
| 2150 | FM | Patsy | Crosson | RN | | 417 W 3rd Ave # 1828 | | Albany | GA | 31702 | | L - Registered Nurse | | Phoebe Putney Memorial Hosp |
| 10374 | DN | Brian | Cuevas | PhD | | 1400 Holcomb Bridge Rd | | Roswell | GA | 30076 | | | | Kimberly Clark |
| 9855 | FM | Betty | Dennis | | | Nine Piedmont Center | 3495 Piedmont Rd | Atlanta | GA | 30305 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kaiser Permanente |
| 2152 | FM | Edma | Diller | MPH, HSA, CIC | | PO Box 200008 | | Cartersville | GA | 30120 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Cartersville Medical Center |
| 1992 | FM | Shena | Dodd | RN, IC | | 707 Old Dalton Ellijay Rd | P.O.BOX 1406 | Chatsworth | GA | 30705-2029 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Murray Medical Center |
| 3533 | FM | Edna | Fleming | | | 5611 Mountain Meadow Ct | | Stone Mountain | GA | 30087-6050 | | L - Registered Nurse | G - Hospital Based Clinic | VA Medical Center |
| 3586 | ST | Eric | Frances | | | | | Atlanta | GA | | | | | Projection Presentation Tech |
| 10376 | FM | Glenda | Francis | BSN, CCRN | | 501 Fairburn Road, SW | | Atlanta | GA | 30331 | | | | Legacy Medical Center |
| 10122 | DS | Wei Ling | Fu | | | 1600 Clifton Road | | Atlanta | GA | 30333 | | | | |
| 1722 | FM | Shirley | Garner | RN | | 4575 N Shallowford Rd | | Atlanta | GA | 30338-6445 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Emory Dunwoody Medical Center |
| 3369 | FM | Scott | Grytdal | MPH | | 1600 Clifton Rd NE MS-A31 | | Atlanta | GA | 30333 | | E - Epidemiologist | J - Public Health, Community Health | Centers for Disease Control |
| 2016 | FM | Betsy | Hackman | RN, CIC | | 1364 Clifton Rd NE | | Atlanta | GA | 30322 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Emory Hospitals |
| 1695 | FM | Lisa | Harris | RN, BSN, CIC | | 1601 Watson Blvd | | Warner Robins | GA | 31093-3431 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Houston Healthcare |
| 2608 | FM | Ellen | Hood | RN, CIC | W - Work | 1 Freedom Way | | Augusta | GA | 30904-6258 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VAMC (235) |
| 2993 | FM | Linda | Jackson | RN | | 2204 Stonewall St | | Dublin | GA | 31021 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fairview Park Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2991 | FM | Linda | Jackson | RN | | 2204 Stonewall St | | Dublin | GA | 31021 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 3249 | FM | Lea | Kendrick | LPN, CIC | | 400 Charter Blvd | | Macon | GA | 31210-4831 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Coliseum Nothside Hospital |
| 1707 | FM | Mary | Key | RN, CIC | | 601 S 8th Street | | Griffin | GA | 30224-4213 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Spalding Regional Hospital |
| 3510 | FM | Amna | Khan-hickman | RN, MSN, CCM | | 280 Shoreline Cir | | Newnan | GA | 30263 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Piedmont Fayette Hospital |
| 1650 | FM | Denise | Kirley | RN, BSN, CIC | W - Work | 5665 Peachtree Dunwoody Road, N.E. | | Atlanta | GA | 30342-1701 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Joseph Hospital of Atlanta |
| 1668 | FM | Kathy | Knight | | | 1825 Martha Berry Blvd NW | | Rome | GA | 30165-1825 | | G - LPN/LVN | I - Physician, Primary Care Dentists Office | Harbin Clinic |
| 2015 | FM | Denise | Leaptrot | CIC | | 350 Hospital Dr | | Macon | GA | 31217-3838 | | E - Disaster/Emergency Preparedness | | Coliseum Medical Centers |
| 3692 | FM | Joy | Lee | RN, BS, OCN | | 424 N Main St | | Cedartown | GA | 30125-2644 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Polk Medical Center |
| 2907 | FM | Gayle | Lewandowski | RN | | 3995 South Cobb Drive | | Smyrna | GA | 30080-6342 | | L - Registered Nurse | B - Behavioral Health | Ridgeview Institute |
| 3038 | FN | DONNA | LEWIS | MSN, NP | W - Work | 1670 CLAIRMONT ROAD | | DECATUR | GA | 30033 | | J - Nurse Practiioner | | VA MEDICAL CENTER |
| 1844 | FM | Debbie | Luffman | RN, BSN | | PO Box 1168 | | Dalton | GA | 30722-1168 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hamilton Medical Center |
| 3141 | FM | Lilia | Manangan | RN, MPH | | 1600 Clifton Rd NE | Mailstop E-10 | Atlanta | GA | 30333 | | | | CDC and Prevention |
| 4444 | FM | Mary | McGoldrick | MS, RN, CRNI | W - Work | P.O. Box 21704 | | St. Simons Island | GA | 31522 | | L - Registered Nurse | N - Other | Home Health Systems, Inc. |
| 2347 | FM | Mary | McNally | RN, MHA, CIC, CHS | | 3 Pinnacle Court | | Savannah | GA | 31419-8919 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Health University Med. Ctr. |
| 3409 | FM | Bette | Meisch | RN, CIC | | 743 Spring St NE | | Gainesville | GA | 30501-3715 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northeast GA Health Systems |
| 3562 | PM | Karen | Moore | | | 550 Hickory Mill Lane | | Alpharetta | GA | 30004 | | N - Safety Officer | N - Other | |
| 2674 | FM | Gloria | Morrell | | | 1718 Honey Tree Place | | Hoschton | GA | 30548-6221 | | | | Northside Hospital |
| 2854 | FM | Teri | Newsome | RN | | P.O. Box 37 | | Demorest | GA | 30535-0037 | | L - Registered Nurse | G - Hospital Based Clinic | Habersham County Medical Center |
| 1018 | FM | Terry | Newton | BS,BSN,MHA,CIC,CHSP | | 1120 Kirk Place | | Augusta | GA | 30909-3430 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Doctors Hospital-Augusta |
| 9920 | PM | Nancy | Osborn | | | 777 Hemlock St. | P. O. Box 1000 H. B. 127 | Macon | GA | 31208 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Center of Central Ca. |
| 2505 | FM | Sylvia | Patterson | | | 2800 Springdale Rd SW | | Atlanta | GA | 30315-7802 | | L - Registered Nurse | H - Long Term Care | Crestview Health & Rehabilitation Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2188 | FM | Donna | Peace | | | 1001 Johnsonferry Rd | | Atlanta | GA | 30342 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Children's Healthcare of Atlanta |
| 2794 | FM | Quyen | Phan | RN, MSN | W - Work | 445 Winn Way | | Decatur | GA | 30030-1707 | | K - Public Health Worker | J - Public Health, Community Health | Dekalb County Board of Health |
| 2916 | PM | Margaret | Pintea | | H - Home | 1963 Four Notch Rd | | Carrollton | GA | 30116-5223 | | L - Registered Nurse | H - Long Term Care | Pruitt Corporation |
| 1369 | FM | Denise | Porter | RN | | 50 Sunset Court | | Covington | GA | 30016-1799 | | L - Registered Nurse | | Dekalb County Fire/Rescue |
| 1207 | FM | Marcia | Postal-Ranney | RN, MSN, CIC | W - Work | 1000 Medical Center Blvd | Quality Resources | Lawrenceville | GA | 30045-7694 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gwinnett Hospital System |
| 2187 | FM | Brent | Price | | | 1968 Peachtree Rd NW | | Atlanta | GA | 30309-1281 | | | | Piedmont Healthcare |
| 2039 | FM | Ariane | Reeves | RN, CIC | | 445 Winn Way | Suite 557 | Decatur | GA | 30030-1707 | | E - Epidemiologist | E - Disaster/Emergency Preparedness | Dekalb County Board of Health |
| 2997 | FM | Rose | Reilly | | | 700 Spring Street | | Macon | GA | 31201-7507 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Regency Hospital - Central Georgia |
| 2013 | FM | Patricia | Senk | RN, MS, CIC | | 201 Hospital Road | PO Box 906 | Canton | GA | 30114 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northside Hospital-Cherokee |
| 1880 | FM | L. | Slocum | R.N. M.S.N. | W - Work | 1201 Siloam Rd | | Greensboro | GA | 30642-2811 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Minnie G Boswell Mem. Hosp. |
| 1688 | FM | Mary Alice | Smiley | RN | | 11705 Mercy Blvd | | Savannah | GA | 31419-1791 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's/Candler Health Sys |
| 2346 | FM | Oliver | Smith | RN | | 117 Magnolia Marsh | | Richmond Hill | GA | 31324 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Health Univ Med Ctr |
| 3109 | FM | Karen | Smith | RN, CIC | | 1199 Ramblers Inn Rd | | Jefferson | GA | 30549-7300 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Athens Regional Medical Center |
| 3111 | FM | Gail | Sparkman | RN, BSN, CIC | | PO Box 40 | | Moultrie | GA | 31776-0040 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Colquitt Regional Medical Ctr |
| 2351 | FM | Debra | Spavone | RN,BSN | W - Work | P.O. Box 997 | | Newnan | GA | 30264-0997 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Newnan Hospital |
| 2521 | PM | Kathleen | Stoessel | RN, BSN, MS | H - Home | 11018 Gardner Dr | | Alpharetta | GA | 30004-2196 | | L - Registered Nurse | N - Other | Kimberly Clark |
| 2921 | FM | Wanda | Strzemienski | RN, CIC | | 1230 Baxter St | | Athens | GA | 30606 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Mary's Health Care System |
| 1275 | FM | Brenda | Taylor | RN, ICP | | 410 Darling Avenue | | Waycross | GA | 31501-5246 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Satilla Regional Medical Center |
| 1039 | FM | Susan | Tischler | RN,MS,HEM, CIC | | 3650 Steve Reynolds Blvd | | Duluth | GA | 30096-4506 | | | | Kaiser Permanente |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2862 | FM | Sandra | Townsell | RN | | P.O. Box 688 | 316 N. Broad St. | Winder | GA | 30680 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barrow Regional Medical Center |
| 2141 | FM | Glenda | VanHouten | RN, BSN, CIC | | 801 W Gordon St | PO Box 1059 | Thomaston | GA | 30286-3426 | | | A - Acute Care Inpatient Outpatient Program/S | URMC |
| 2866 | FM | Cecilia | Vincent | RN, CIC | | 3866 Willow Ridge Ct | | Douglasville | GA | 30135 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wellstar |
| 2865 | FM | Helene | Ward | RN, MSN | | 1906 Stancrest Trace NW | | Kennesaw | GA | 30152 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wellstar |
| 2451 | FM | Annette | Warren | RN, CIC | W - Work | PO Box 1018 | | Thomasville | GA | 31799-1018 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | John D. Archbold Mem Hosp |
| 2796 | FM | Renee | Watson | | | 1764 Cynthia Circle | | Lawrenceville | GA | 30084-8100 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Northlake Medical Center |
| 1845 | FM | Sandra | Webb | RN, BSN | | PO Box 1168 | | Dalton | GA | 30722-1168 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hamilton Medical Center |
| 1085 | FM | Rosalie | Whisenant | RN, CIC | | 1700 Medical Way | | Snellville | GA | 30078-2195 | | L - Registered Nurse | | Emory Eastside Medical Ctr |
| 2275 | FM | Nancy | White | RN, BSN, CIC | | 2970 Irwin Bridge Rd, NW | | Conyers | GA | 30012 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Grady Health System |
| 2128 | FM | Sally | Williams | RN, BS, CIC | H - Home | 1454 White Columns Blvd | | Canton | GA | 30115-9238 | | L - Registered Nurse | K - Self Employment | Infection Prevention and Control Services |
| 9913 | FM | Karen | Williams | | | 7217 Midnightsun Ln | | Columbus | GA | 31909-1847 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hughston Orthopedic Hopsital |
| 1814 | FN | Ann | Wood | RN , BSN | H - Home | 1233 N Hwy 113 | | Carrollton | GA | 30117 | | L - Registered Nurse | F - DOD/VA | GAARNG |
| 3294 | DN | Eileen | Yee | MD | | 1600 Clifton Rd MS A34 | | Atlanta | GA | 30333 | | | | CDC |
| 2773 | PM | Brenda | Zachary | RN | W - Work | 102 Hospital Cir | | Donalsonville | GA | 39845-1100 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Donalsonville Hosp |
| 2864 | FM | Rebecca | Zaricor | RN, BSN, CIC | | 8560 McBride Ln | | Gainesville | GA | 30506 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Wellstar Health System |
| 3034 | FN | YOLANDA | PENARANDA | RN | W - Work | PSC 490 BOX 7718 | FPO AP | FPO AP | GU | 96538 | | | | U.S. NAVAL HOSPITAL GUAM |
| 3428 | FM | Diadema | Bonnell | RN, BSN, MSN | | 94-1139 Kapehu St | | Waipahu | HI | 96797-5403 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Straub Clinic and Hospital |
| 1338 | FM | Joan | Godich | RN, BSN | H - Home | 2040 Nuuanu Avenue 901 | | Honolulu | HI | 96817-2513 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tripler Army Medical Center |
| 1851 | FM | Drema | Green | | | 1310 Punahou St | | Honolulu | HI | 96826-1027 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital for Children |
| 3222 | FM | Carolyn | Sanders | MS, MT, CIC | | 3054 Ala Poha Pl 1906 | | Honolulu | HI | 96818 | | I - Mecical Technologist | K - Self Employment | |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3307 | FM | Susan | Slavish | Sue | | 44-394 Kaneohe Bay Dr | | Kaneohe | HI | 96744-2630 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Queen's Medical Center |
| 2421 | FM | Stacy | Coffman | | W - Work | 200 Hawkins Dr C516 GH | | Iowa City | IA | 52242 | | | A - Acute Care Inpatient Outpatient Program/S | The University of Iowa Healthcare |
| 1514 | FM | Betty | Fosse | BS, MT, CIC | | 1111 Duff Ave | | Ames | IA | 50010-5793 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Mary Greeley Medical Ctr |
| 1597 | FM | Nicole | Gerdts | | | 1401 W Central Park Ave | | Davenport | IA | 52804-1707 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Genesis Medical Center West Campus CPMP1 Suite 300 |
| 2425 | FM | Stephanie | Holley | | H - Home | 1908 Liberty Lane | | Coralville | IA | 52241-1070 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Iowa Hospital and Clinics |
| 2151 | FM | Nancy | Kiehne | | | 3421 W 9th St | | Waterloo | IA | 50702-5401 | | L - Registered Nurse | | Covenant Medical Center |
| 2120 | FM | Jolene | Ott | | | 701 10th St SE | | Cedar Rapids | IA | 52403-1251 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Medical Center |
| 3426 | RM | Jolene | Ott | | W - Work | 701 10th St SE | | Cedar Rapids | IA | 52403-1251 | | | A - Acute Care Inpatient Outpatient Program/S | Mercy Med Ctr |
| 2163 | FM | Sharon | Plummer | | | 140 Keeline Ave | | Council Bluffs | IA | 51503-4729 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Children's Hosp |
| 2457 | FM | Mary | Rexroat | | | 312 East 12th Street | Lucas State Office Building | Des Moines | IA | 50319-9023 | | K - Public Health Worker | J - Public Health, Community Health | IA Dept of Public Health |
| 1600 | FM | Paula | Simplot | BSN | W - Work | 1005 Pennsylvania Ave | | Ottumwa | IA | 52501-6413 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Collaborative Lab Srvs |
| 3407 | FM | Sandra | Von Behren | | | 106 Notting Hill Ln | | Iowa City | IA | 52245-9217 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Iowa |
| 2258 | FM | Joan | Wessels | RN, BSN | W - Work | 709 W Main St | Box 359 | Manchester | IA | 52057-1526 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Regional Medical Center |
| 2767 | FM | Jo | Alverson | RN, BSN | W - Work | PO Box 100 | | Ketchum | ID | 83340-0100 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Luke's Wood River Med Ctr |
| 2675 | FM | Tammy | Brown | RN | | 806 W Florida Ave | | Nampa | ID | 83686 | | | | West Valley Medical Center |
| 1105 | FM | Christine | Dent | RN, CIC | | 1055 N Curtis Rd | | Boise | ID | 83706-1352 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Alphonsus Reg Med Ctr |
| 2782 | FM | Patricia | Heath | RN, BSN, CIC | W - Work | 650 Addison Ave W | PO Box 409 | Twin Falls | ID | 83303-0409 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Magic Valley Reg Med Ctr |
| 1078 | FM | Ryan | Lund | MPH,CIC | | 1055 N Curtis Rd | | Boise | ID | 83706-1352 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Saint Alphonsus Regional Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2892 | FM | Fran | Petersen | RN, BSN, CIC | | 3100 Channing Way | | Idaho Falls | ID | 83404-7533 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | EIRMC-HCA |
| 1104 | FM | Catherine | Wolf | RN, MS, CIC | | 190 E Bannock St | | Boise | ID | 83712-6241 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Luke's Regional Medical Ctr |
| 2308 | FM | Patricia | Alexander | RN | | 2621 A South Indiana | | Chicago | IL | 60616 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Mary & Elizabeth |
| 3250 | FM | Mary Kay | Bagnal | BSN, RN, CIC | | 1470 W. Winnemac Avenue | | Chicago | IL | 60640-2817 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Weiss Memorial Hospital |
| 3476 | FM | LIsa | Barros Da Silva | | W - Work | 2 S Hospital Dr | | Murphysboro | IL | 62966-3333 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Memorial Hospital |
| 3024 | FM | Linda | Barton | | | 221 NE Glen Oak Ave | | Peoria | IL | 61636-0001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Methodist Medical Center |
| 2977 | FM | Elizabeth | Beck | BS | | 709 Fairfield Ct | | Westmont | IL | 60559 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Advocate Christ Medical Center |
| 2255 | FM | Pamela | Bierbaum | BSN | | 1304 Franklin Avenue | | Normal | IL | 61761 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bromenn Healthcare |
| 3190 | FM | Karen | Boland | | | 309 Woodside Dr | | West Chicago | IL | 60185-5037 | | L - Registered Nurse | N - Other | The Sibery Group |
| 1803 | FM | Martha | Bouk | RN, BSN, CIC | W - Work | 350 N Wall St | Pt. Safety/Employee Health Office | Kankakee | IL | 60901-2901 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Riverside Medical Center |
| 2708 | FM | Judith | Bova | M(ASCP), CIC | H - Home | 409 Ashland Ave | | Chicago Heights | IL | 60411-1683 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | University of Chicago Hospitals |
| 1998 | FM | Jolene | Bowen | | W - Work | 1400 W Park St | | Urbana | IL | 61801-2334 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Provena Covenant Medical Center |
| 2738 | FM | Lawrence | Brown | SM, ASCP, CIC | | 5666 State St | | Rockford | IL | 61108 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | OSF Saint Anthony Medical Ctr |
| 2896 | FM | Ngoyi | Bukonda | PhD, MPH | | 956 Quail Run | | Dekalb | IL | 60115-6116 | | N - Safety Officer | M - University/School | Northern Illinois University |
| 2678 | FM | Mary | Byrnes | | | 5601 S Countyline Rd | | Hinsdale | IL | 60521-4875 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | RML Specialty Hospital |
| 1756 | FM | Dustin | Cawthon | | | 1664 Birmingham Lane | | Crystal Lake | IL | 60014-1911 | | D - Engineer/Architect | N - Other | Consultant |
| 2824 | FM | Teresa | Chou | mph, cic | H - Home | 900 Franklin Ave | | River Forest | IL | 60305-1338 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Advocate Illinois Masonic Medical Center |
| 1677 | FM | Tracy | Cox | RN, CIC | | 1800 E Lake Shore Dr | | Decatur | IL | 62521-3810 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Mary's Hospital |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | FM | Don | Crain | RN | | 2400 N Rockton Ave | | Rockford | IL | 61103 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rockford Memorial Hospital |
| 3080 | FM | Connie | Cutler | RN, MS, CIC | | 5145 N. California Ave. | | Chicago | IL | 60625 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Swedish Covenant Hospital |
| 2355 | FM | Mary | Diamond | | H - Home | 12109 S 87th Ave | | Palos Park | IL | 60464-1206 | | L - Registered Nurse | | Christ Hospital & Medical Center |
| 1644 | FM | Diane | Dickens | RN, BSN | H - Home | 127 N Lorel Ave | | Chicago | IL | 60644-3304 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Bethany Advocate Hosp |
| 2899 | FM | Doris | Driscoll | BSN, CIC | | 6800 State Route 162 | | Maryville | IL | 62001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Anderson Hospital |
| 3334 | FM | Deborah | Dyer | RN, ICP | | 333 N Madison Ave | | Joliet | IL | 60435 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Provena St. Joseph Medical Center |
| 1979 | FM | Anita | Earl | RN, BSN | | 11420 Prescott Ln | | Westchester | IL | 60154-5827 | | N - Safety Officer | K - Self Employment | IPEC Consultants Inc |
| 2771 | FM | Ernesto | Flores | ASCP, B.S. | W - Work | 18243 Ada Street | | Lansing | IL | 60438-3105 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | University of Chicago Hospitals |
| 1878 | FM | Janet | Franck | MBA, RN, CIC | | 1740 N Marshfield Ave Unit 22 | | Chicago | IL | 60622-2488 | | N - Safety Officer | K - Self Employment | Consulting Professionals |
| 1980 | FM | Mary Beth | Fry | BS, CIC | | 1233 S 58th Avenue | | Cicero | IL | 60804-1111 | | | | University of Illinois |
| 2635 | FM | Darlene | Gallagher | BSN, RN | H - Home | 701 Winthrope Ave | | Glendale Heights | IL | 60139 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Adventistist Glen Oaks Hospital |
| 1453 | SD | Sue | Gerber | | | 2160 W Ogden Ave | | Chicago | IL | 60612-4219 | | | | Chicagop Dept of Public Health |
| 3411 | FM | Susan | Gorman | RN | | 901 Elm Place | | Princeton | IL | 61356-2598 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Perry Memorial Hospital |
| 3280 | DN | Michael | Green | | W - Work | 955 Campus Drive | | Mundelein | IL | 60060 | | | | Pillow Factory Div., Encompass Group LLC |
| 1941 | FM | Marcia | Gregorski | RN, BS, ICP | | 39958 N Bartlett Ln | | Wadsworth | IL | 60083-9305 | | | | CTCA |
| 3477 | FM | Diana | Hackbarth | PhD, RN, FAAN | W - Work | 6525 N Sheridan Rd | DH-500 | Chicago | IL | 60626-5761 | | P - Other | M - University/School | Loyola University Chicago School of Nursing |
| 2003 | FM | Marvis | Hafner | RN, BS, ICP | | 4621 11th Ave D | | Moline | IL | 61265 | | | A - Acute Care Inpatient Outpatient Program/S | Trinity Medical Center |
| 1978 | FM | Angela | Hammer | MT, MS, CIC | | 1720 Epping Place | | Schaumburg | IL | 60194-4011 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Childrens Memorial Hospital |
| 1387 | FM | Kathy | Harms | RN, CIC | | 4500 Memorial Drive | | Belleville | IL | 62226-5360 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 1381 | FM | Elisa | Hill | RN, MPH, CIC | H - Home | 2408 Wyndemere Bay | | Springfield | IL | 62711-6742 | | | | St. John's Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2471 | FM | Walter | Howe | MA | | 608 Normal Ave | | Normal | IL | 61761 | | A - Adminsitrator/COO | J - Public Health, Community Health | McLean County Health Dept |
| 2378 | FM | Laurel | Howe | RN | | 1505 Eastland Dr. | Ste 2000 | Bloomington | IL | 61701-3534 | | L - Registered Nurse | L - Surgery Center | Eastland Surgicenter |
| 1125 | FM | Janet | Jeffers | | | 400 N Pleasant Ave | | Centralia | IL | 62801-3056 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan Hospital St. Mary's Hospital |
| 1706 | FM | Barbara | Jolly | MSN | | 302 S 28th St | | Mount Vernon | IL | 62864 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Salem Township Hospital |
| 2426 | FM | Rene' | Karon | | W - Work | Advocate Good Samaritan Hospital | 3815 Highland Ave. | Downers Grove | IL | 60515-1500 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Advocate |
| 1977 | FM | Mark | Kiezel | RN, BA, CIC | | 1775 Dempster St | 5 South | Park Ridge | IL | 60068 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Advocate Lutheran General Hosp |
| 3336 | FM | Joyce | Koprivica | BSN/CIC | H - Home | 824 Esther Avenue | | Wood River | IL | 62095-2316 | | L - Registered Nurse | N - Other | Tyco Healthcare-KendallPatient Care Division |
| 1040 | FM | Annella | Kuberski | | | 2801 Richview Rd | | Mount Vernon | IL | 62864 | | | A - Acute Care Inpatient Outpatient Program/S | |
| 1982 | FM | Robin | Larson | RN, BSN, MPS | | 804 S Wesley Ave | | Oak Park | IL | 60304-1320 | | | | Westlake Hospital |
| 2285 | FS | Sherri | LaVela | MPH, MBA | | 5th Ave & Roosevelt Rd | 151-H | Hines | IL | 60141 | | K - Public Health Worker | J - Public Health, Community Health | |
| 4343 | FM | Jan | Lepinski | BSN RN CIC | H - Home | 5350 Davis Street | | Chicago | IL | 60077 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Loretto Hospital |
| 1033 | FM | Debra | Manning | RN | | 605 N 12th St | | Mount Vernon | IL | 62864-2857 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Mary's Good Samaritan Inc |
| 10514 | ST | Peyton | Marshall | | | 121 | | Golden | IL | 62339 | | | | |
| 10515 | ST | Paige | Marshall | | | 111 | | Golden | IL | 62339 | | | | |
| 3022 | FM | Karen | Martin | RN, MPH, CIC | | 3420 W 115 St | | Chicago | IL | 60655 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Advocate Health |
| 3243 | FM | Karen | Martin | RN, MPH, CIC | | 3420 W 115th St | | Chicago | IL | 60655 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Advocate Health |
| 2474 | FM | Alma | Miller | | | 2300 N Edward St | | Decatur | IL | 62526-4163 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Decatur Memorial Hospital |
| 1540 | FM | Anne | Molloy | MSN | | 1855 W Taylor Ste 2007 | | Chicago | IL | 60612 | | | | University of Illinois |
| 10516 | ST | Alexis | Moore | | | 111 | | Golden | IL | 62339 | | | | |
| 1763 | FM | Christine | Nutty | RN, MSN, CIC | | 18 Emily Ln | | Metropolis | IL | 62960 | | L - Registered Nurse | K - Self Employment | Western Baptist Hosp |
| 2690 | FM | Karen | Obenauf | RN | | 1324 N Sheridan Rd | | Waukegan | IL | 60085-2161 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Vista Health Victory Memorial Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2764 | FM | Elizabeth | Osmer | MPH | W - Work | 5841 S. Maryland Avenue | Rm311, MC5065 | Chicago | IL | 60637-1447 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | University of Chicago Hospitals |
| 1510 | FM | Cathy | Paulus | RN, CIC | | 701 W North Ave | | Melrose Park | IL | 60160-1612 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gottlied Memorial Hospital |
| 1043 | FM | Thelma | Plunkett | RN,CIC | | 5409 N Knoxville Ave | | Peoria | IL | 61614-5016 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Proctor Community Hospital |
| 2920 | FM | Herminia | Pua | RN, BSN | | 6621 W Cornelia Ave | | Chicago | IL | 60634 | | L - Registered Nurse | H - Long Term Care | Kindred Hospital Chicago North |
| 10324 | FM | Gina | Pugliese | RN, MS | | 3819 N Alta Vista Ter | | Chicago | IL | 60613-2907 | | | | Premier Safety Institute |
| 2313 | FM | Linda | Rakoski | RN | | 500 S Clinton St Apt 446 | | Chicago | IL | 60607-4323 | | | | St. Elizabeth Hospital |
| 2800 | FM | Lynne | Reagan | RN, MS, CIC | W - Work | 611 W Park St CFHQ | | Urbana | IL | 61801-2500 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carle Foundation Hospital |
| 2376 | FM | Benita | Reed | BSN, MPH, CIC | | 15624 Jordans Fort Rd | | Pittsburg | IL | 62974-1429 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | HRMC |
| 3274 | FM | Sandra | Reiner | RN, BSN, CIC | H - Home | 233 E. Erie St | Apt. 2206 | Chicago | IL | 60611 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northwestern Memorial Hospital |
| 1981 | FM | Sallie | Rivera | RN, MSN, CIC | | 1427 Century Oaks Dr | | Elgin | IL | 60123-1341 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sherman Health |
| 4156 | FM | Diana | Rolland | RN, CIC | W - Work | 9600 Gross Point | | Skokie | IL | 60076 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | RUSH NORTH SHORE MEDICAL CENTER |
| 2989 | FM | Margaret | Roth | RN, MS, CIC | | 700A Rickard Rd | | Springfield | IL | 62704-1028 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Medical Center |
| 2143 | FM | Barbara | Ruber | RN, MA | | 355 Ridge Ave | | Evanston | IL | 60202 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Francis Hospital |
| 4340 | FM | Michelle | Schnakenberg | BSN | | 504 Mulberry Ln | | O Fallon | IL | 62269 | | | | USAF |
| 3335 | FM | Gina | Schultz | RN, CIC | | 333 N Madison Ave | | Joliet | IL | 60435 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Provena St. Joseph Medical Center |
| 3216 | FM | Carol | Schultz | | | 2900 N Lake Shore Drive | | Chicago | IL | 60657-5640 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Hospital |
| 2965 | FM | Jeanine | Schwab | RN, BSN, CIC | | 1401 E State Street | | Rockford | IL | 61104-2315 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Swedish American Health System |
| 1599 | FM | Julie | Sturbaum | | W - Work | 1026 A Avenue, NE | P.O. Box 3026 | Cedar Rapids | IA | 52402-5036 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Luke's Hospital |
| 4731 | FM | Janet | Teasley | | | 7746 S. KIngston Ave | | Chicago | IL | 60649 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | FM | Yolanda | Thomas | RN, BA | | 4819 S Lamon | | Chicago | IL | 60638 | | L - Registered Nurse | | Advocate Bethany Hospital |
| 2073 | FM | Ramona | Tomshack | RN BSN CIC CWOCN CNS | W - Work | 1000 Health Center Drive | | Mattoon | IL | 61938-9253 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sarah Bush Lincoln Health Center |
| 2364 | FM | Kerensa | Vinson | RN,BSN | H - Home | 434 N Park Drive | | Glenwood | IL | 60425-1245 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Advocate Medical Center |
| 10329 | DM | William | Wagner | | | 1500 N Arlington Heights Rd | | Arlington Heights | IL | 60004 | | | | Safety Management Services |
| 1089 | FM | Holly | Wainwright | RN, MBA, CIC | | 10321 Minnick Ave | | Oak Lawn | IL | 60453-4679 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | C. R. Bard Inc |
| 1432 | SD | Joseph | Whiting | FACHE | | 686 Chasewood Dr | | South Elgin | IL | 60177-3227 | | | | JKW Consulting |
| 3297 | SD | Dale | Woodin | | | One North Franklin | | Chicago | IL | 60101 | | | | ASHE |
| 2560 | FM | Eileen | Yaeger | BSMT, MPH, CIC | H - Home | 41W145 Russell Rd | | Elgin | IL | 60123-8227 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Central Dupage Hospital |
| 1511 | FM | Deborah | Alexander | | | PO Box 447 | | Madison | IN | 47250-0447 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | King's Daughters Hosp/Hlth Svc |
| 1163 | FM | Laura | Aschenberg | | | 2400 South St | | Lafayette | IN | 47904-3027 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Greater Lafayette Health Services |
| 1068 | FM | Sally | Bola | BSN,MSA,CIC | | 5454 S Hohman Ave | | Hammond | IN | 46320-1931 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Margaret Mercy Healthcare Centers |
| 1843 | FM | Marcia | Bolinger | RN, BSN | | 3901 S.7th Street | | Terre Haute | IN | 47802-5709 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Terre Haute Regional Hospital |
| 1055 | FM | Cindy | Bombassei | RN,BSN,CIC | | 1000 E Main St | | Danville | IN | 46122-0409 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hendricks Regional Health |
| 2808 | FM | Brenda | Breivogel | | | 8622 Elpers Rd | Route 2 Box 362 | Dale | IN | 47523-9280 | | L - Registered Nurse | K - Self Employment | |
| 1876 | FM | Dianna | Caldwell | RN, ICP | | 2200 Market St | | Charlestown | IN | 47111 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Saint Catherine Regional Hosp |
| 2633 | FM | Ann | Carmien | RN, CIC | H - Home | 2975 E 675 N | | Huntington | IN | 46750-9695 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lutheran Hospital of Indiana |
| 1580 | FM | Gregory | Carter | RN, BS, CIC-Infection Control Director | W - Work | 1401 Chester Blvd. | | Richmond | IN | 47374-1908 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Reid Hospital & HealthCare Services |
| 1525 | FM | Marie | Commiskey-Winch | RN, BS, CCRN | | 12040 Seven Oaks Drive North | | Indianapolis | IN | 46236-3707 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wishard Health Services |
| 1120 | FM | Marian | Davidson | RN, CIC | | 7950 W Jefferson Blvd | | Fort Wayne | IN | 46804-4140 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lutheran Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | FM | Sandra | Dennis | RN, BSN | | 1201 Hadley Road | | Mooresville | IN | 46158-1737 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Francis Hospital |
| 1076 | FM | Barbara | Eppley | RN,BSBA,CIC | | 136 Seminole Ct | PO Box 11 | Somerset | IN | 46984-0011 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Marion General Hospital |
| 3112 | FM | Lauren | Fish | RN, CIC | | 3 Cattail Lane | | Brownsburg | IN | 46112 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Clarian Health Partners |
| 1764 | FM | Sarah | Frost | BS | | 702 Barnhill Drive ROC 4380 | | Indianapolis | IN | 46202-5128 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Clarian Health Partners |
| 2962 | FM | Cathy | Fugate | RN, CIC | | 1220 Missouri Ave | | Jeffersonville | IN | 47130 | | L - Registered Nurse | B - Behavioral Health | Clark Memorial Hospital |
| 4313 | FM | Betty | Garrett | RN, CIC | | 6927 Hawksnest Trl | | Fort Wayne | IN | 46835-9668 | | L - Registered Nurse | B - Behavioral Health | VA Northern Indiana |
| 1111 | FM | Debra | Gibson | RN, CIC | | 245 Atwood St | | Corydon | IN | 47112-1738 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harrison County Hospital |
| 3414 | FN | Karen | Gordon | | | 5733 Kenwood Dr | | Newburgh | IN | 47630 | | | L - Surgery Center | ISDH |
| 1307 | FM | Sandy | Gorsuch | MS | | 8773 N County Road 1050E | | Brownsburg | IN | 46112-9655 | | E - Epidemiologist | J - Public Health, Community Health | Indiana State Dept of Health |
| 3060 | FM | Steven | Hague | SM, CIC | | 2200 Randallia Dr | | Fort Wayne | IN | 46805-4638 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Parkview Health |
| 2673 | FM | Lorea | Harris | | | Box 253 | 100 W Mechanic St | Rolling Prairie | IN | 46371 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | LaPorte Hospital |
| 1060 | FM | Mary | Himburg | RN,BSN,CIC | | 8035 Hoover Ln | | Indianapolis | IN | 46260-4921 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | RLR VAMC |
| 1685 | FM | Debra | Hurst | RN, BSN | | 9560 S Honeycreek Rd | | Muncie | IN | 47302-8143 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Ball Memorial Hospital |
| 2889 | FM | Ellen | Jones | RN, MBA, CIC | | 11700 North Meridian Street | | Carmel | IN | 46032 | | N - Safety Officer | | Clarian North Medical Center |
| 1833 | FM | Kimberly | Knez | RN | | PO Box 8 | | Bremen | IN | 46506-0008 | | L - Registered Nurse | | Community Hospital of Bremen |
| 2274 | FM | Sandy | Koehler | RN, BS | | 200 High Park Ave | | Goshen | IN | 46526-4810 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Goshen General Hospital |
| 1185 | FM | Diana | Korpal | RN, CIC | | 1843 Kristen Erin Ct | | Indianapolis | IN | 46234 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Joseph Regional Med Ctr |
| 1124 | FM | Susan | Kraska | RN, CIC | | 615 N Michigan St | | South Bend | IN | 46601-1033 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 1529 | FM | Peggy | LaFontaine | RN | | 1100 Mercer Avenue | | Decatur | IN | 46733 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Adams Memorial Hospital |
| 1693 | FM | Joy | McReynolds | BA, RN, BSN | W - Work | 2900 N River Rd | | West Lafayette | IN | 47906-3744 | | L - Registered Nurse | B - Behavioral Health | Wabash Valley Hospital |
| 9892 | FM | Jennie | McVey | RN, CIC | | 317 S Ruston Ave | | Evansville | IN | 47714 | | | | Deaconess Hospital, Inc. |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2397 | FM | Annessa | Mitchell | RN, BSN, OCN, CDE | W - Work | 1220 Missouri Ave | | Jeffersonville | IN | 47130 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Clark Memorial Hospital |
| 2605 | FM | Sharon | Moore | RN | | 1729 E 77th St | | Indianapolis | IN | 46240-2820 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Westview Hospital |
| 2882 | FM | Karen | Ortman | MT, ASCP, CIC | | 3500 South Lafountain Street | | Kokomo | IN | 46904-9011 | | | | Howard Regional Health System |
| 1516 | FM | Terry | Owens | RN | | 2101 E Dubois Dr | | Warsaw | IN | 46580-3210 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kosciusko Community Hospital |
| 3142 | FM | Janene | Pulaski | | | 301 W Homer St | | Michigan City | IN | 46360-4358 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Saint Anthony Memorial |
| 2707 | FM | Robin | Riley | RN, BSN, CCRN | | 520 S 7th St | | Vincennes | IN | 47591-1038 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan Hospital |
| 2036 | FM | D. Kay | Russell | RN, BS | | 901 MacArthur Blvd | | Munster | IN | 46321-2901 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Munster Community Hosptial |
| 1399 | FM | Christine | Shakula | RN, MS, CIC | W - Work | 1201 S Main St | | Crown Point | IN | 46307-8481 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Anthony Med Ctr |
| 1254 | FM | Connie | Simpson | RN, BSN | | 1 Hospital Rd | | Tell City | IN | 47586-2750 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Perry County Memorial Hospital |
| 4726 | FM | Susan | Slater | | | 2401 W University Ave | Dept of Epid/IC | Muncie | IN | 47303-3428 | | | | Ball Memorial Hospital |
| 1303 | FM | Robin | Smith | RN, BSN | W - Work | 1101 O'Connor Blvd | | Monticello | IN | 47960-1666 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | White County Memorial Hospital |
| 2234 | FM | Stephanie | Steele | RN | W - Work | 620 Eighth Avenue | PO Box 4323 | Terre Haute | IN | 47804-0323 | | L - Registered Nurse | B - Behavioral Health | Hamilton Ctr Inc |
| 1279 | FN | Jean | Svendsen | R.N. | H - Home | 2 North Meridian | | Indianapolis | IN | 46204 | | L - Registered Nurse | J - Public Health, Community Health | Indiana State Department of Health |
| 2555 | FM | Judy | Tape | RN, BSN, CIC | W - Work | 411 W Tipton St | | Seymour | IN | 47274-2363 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Schneck Medical Center |
| 1067 | FM | Mary | Tipton | RN,BSN,CIC | | 24 Joliet St | | Dyer | IN | 46311 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Margaret Mercy Healthcare Centers |
| 1046 | FM | Vickie | Van Deventer | RN,BSN,CIC | | 601 W 2nd St | | Bloomington | IN | 47403-2317 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bloomington Hospital |
| 3209 | FM | Pamela | Weinberger | BSN | | 1922 Lakeshore Drive | | Michigan City | IN | 46360-2069 | | L - Registered Nurse | | |
| 1494 | FM | Mary | Wilhelm | RN, MS, CIC | | 1915 Lake Ave | PO Box 670 | Plymouth | IN | 46563-9366 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Reg Med Ctr - Plymouth |
| 3227 | FN | Jennifer | Wyatt | MPH | | 677 Newbury St 1238 | | Carmel | IN | 46032 | | | | Indiana State Dept of Health |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2300 | FM | Shirley | Youst | RN, BS, CIC | | Infection Control-Elkhart General Hosp. | 600 East Blvd | Elkhart | IN | 46514-2483 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Elkhart General Hospital |
| 10452 | FM | Yasuhiko | Mohri | | | 2-174 Edobashi | | Tsu , Mie | Japan | 514-8507 | Japan | | | University of Mie |
| 2877 | FM | Linda | Argo | MHS, MT, ASCP | | 2610 N Woodlawn St | | Wichita | KS | 67220-2729 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Galichia Heart Hospital, LLC |
| 2781 | FM | Ramona | Brice | RN BSN MS | H - Home | 4736 SW 33rd Terrace | | Topeka | KS | 66614-3704 | | L - Registered Nurse | N - Other | Consultant |
| 1241 | PM | Suzette | Brotton | | H - Home | 2308 River Trail Rd | | Salina | KS | 67401-7774 | | L - Registered Nurse | N - Other | Infection Control & Epidemiology Services |
| 2948 | FM | Pilar | Cordes | MPH | | 1530 S Oliver Ste 130 | | Wichita | KS | 67218 | | E - Epidemiologist | J - Public Health, Community Health | Sedawick County |
| 1713 | FM | Patricia | Flanagan | BSN | | 2009 Choctaw | | Leavenworth | KS | 66048 | | L - Registered Nurse | N - Other | Munsen Army Health Ctr |
| 2879 | FM | Paula | Ghazarian | RN, BSN | | 1108 Post Oak Rd | | Wichita | KS | 67206-3830 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Via Christi |
| 1354 | FM | Sandra | Grant | RN BSN | W - Work | 1102 Saint Marys Rd | | Junction City | KS | 66441-4139 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Geary Community Hosp |
| 2198 | FM | Luann | Growe | | | 5721 W. 119th St | | Overland Park | KS | 66209 | | | | Menorah Medical Center |
| 1026 | FM | Sheryl | Harrison | RN,BSN | | 708 N 18th St | | Marysville | KS | 66508-1338 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Community Memorial Healthcare Inc |
| 2878 | FM | Rebecca | Hays | | | 28231 W 4th St N | | Garden Plain | KS | 67050 | | L - Registered Nurse | | Wesley Rehabilitation Hospitals |
| 1335 | FM | Linda | Kircher | RN, MPA, CIC | | 10500 Quivira Rd | | Overland Park | KS | 66215-2306 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Overland Park Regional Medical Center |
| 1712 | FM | Connie | Nicholls | RN | | 331 Charles | | Hutchinson | KS | 67501-3939 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hutchinson Hospital |
| 2025 | FM | Lois | Rahal | RN, BSN, CIC | | 550 N Hillside St | | Wichita | KS | 67214-4910 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wesley Medical Center |
| 1028 | FM | Joyce | Ruebhausen | RN,ICP | | 15587 Pine Ridge | | Bonner Springs | KS | 66012 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Providence Medical Center |
| 3021 | FM | Sherry | Sandlin | MT, ASCP | | 1790Nebraska Rd | | Iola | KS | 66749 | | I - Mecical Technologist | | Allen County Hospital |
| 3552 | FM | Nina | Shik | RN, MSN, CIC | | 8729 W 116th Ter | | Overland Park | KS | 66210-1996 | | N - Safety Officer | M - University/School | University of Kansas Medical Center |
| 2033 | FM | Sharon | Smart | RN, BS | | 550 N Hillside | | Wichita | KS | 67214 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wesley Medical Center |
| 3551 | FM | Janet | Wehrle | RN, BSN, MBA | | 996 E 1587 Rd | | Lawrence | KS | 66046 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Kansas Hospital |
| 3205 | FM | Nancy | Winkelman | | | 3515 Broadway | | Great Bend | KS | 67530-3633 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Central Kansas Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | FM | Ronnica | Adams | RN | | 1099 Medical Center Circle | | Mayfield | KY | 42066-1159 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jackson Purchase Medical Center |
| 2454 | FM | Laura | Bills | Infection Control/RN | W - Work | #9 Linville Drive | | Paris | KY | 40361-2129 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bourbon Community Hospital |
| 3214 | FM | Norcie | Blackburn | MSN, CIC, C-FNP | W - Work | Ky Rt 321 PO Box 668 | | Prestonsburg | KY | 41653-0668 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Highlands Reg Med Ctr |
| 1296 | FM | Patricia | Burns | RN, CIC | | 10 Superior Dr | | Ft Mitchell | KY | 41017-2819 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Elizabeth Medical Center |
| 1422 | SD | Ruth | Carrico | PhD, RN, CIC | | 1213 Audubon Pkwy | | Louisville | KY | 40213-1277 | | | | University of Louisville |
| 2665 | FM | Elizabeth | Coe | RN | | One Trillium Way | | Corbin | KY | 40701-7416 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Regional Medical Ctr |
| 4311 | FM | Rita | Collett | RN, BSN | | 210 Marie Langdon Dr | | Manchester | KY | 40962-6388 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Manchester Memorial Hospital |
| 3084 | FM | Ava | Cook | RN, BSN | | 900 Hospital Dr | | Madisonville | KY | 42431-1653 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Regional Hospital Center |
| 2922 | FM | Gladys | Cornn | CIC | | 310 E 9th St | | London | KY | 40741-1204 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Marymount Medical Center |
| 1064 | FM | Rhea | Creech | RN | | 153 Dowell Rd | | Russell Springs | KY | 42642-4579 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Russell County Hospital |
| 1729 | FM | Rowena | Davis | RNC CIC | | PO Box 2200 | | Hopkinsville | KY | 42240 | | L - Registered Nurse | B - Behavioral Health | Western State Hospital |
| 1383 | FS | Melanie | Duke | RN, BSN | | 1300 Campbell Lane | | Bowling Green | KY | 42104-4162 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southern Kentucky Rehab Hospital |
| 1951 | FM | Ginger | Elliott | RN, BSN, CIC | | 217 S 3rd St | | Danville | KY | 40422-1823 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Ephraim McDowell Reg Med Ctr |
| 2685 | FM | Teresa | Epling | | | 911 Bypass Road | | Pikeville | KY | 41501 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Pikeville Medical Center |
| 1477 | FM | Rosie | Fardo | RN, BSN, CIC, CHSP, CRCST | | 1264 Siry Rd | | California | KY | 41007 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Franciscan Mt. Airy |
| 2040 | FM | Elizabeth | Franconia | RN | | 400 E Gray St | Room 317 | Louisville | KY | 40202-1740 | | L - Registered Nurse | J - Public Health, Community Health | Louisville Metro Health Dept |
| 3077 | FM | Linda | Goss | BSN, RN, CIC | | 530 S Jackson St | | Louisville | KY | 40202-1675 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Univ of Louisville Hospital |
| 1199 | FM | Marjorie | Hahn | RN CIC | H - Home | 4705 Lacarem Dr | | Louisville | KY | 40299-1016 | | L - Registered Nurse | F - DOD/VA | Ireland Army Community Hospital |
| 4159 | FM | Marsha | Haney | | W - Work | 2323 Concrete Rd | | Carlisle | KY | 40311-9721 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Johnson Mathers Health Care, Inc. |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | FM | Cibina | Harris | RN | | 118 Fonda Ln | | Nicholasville | KY | 40356-9739 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Kentucky Chandler Medical Hospital |
| 4310 | FM | Teresa | Jackson | RN, BSN | | 335 Shadow Ridge Rd | | Manchester | KY | 40962-5408 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 1653 | FM | Patricia | Just | RN, MSN, CIC | | 250 Park St. | P.O. Box 90010 | Bowling Green | KY | 42101-9010 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Medical Center |
| 3475 | FM | Nancy | Lima | | W - Work | 3900 Olympic Blvd | Suite 400 | Erlanger | KY | 41018-3504 | | P - Other | N - Other | Catholic Health Initiatives |
| 2909 | FM | Mary | Limke | RN, BSN | | 1860 Plum Creek Rd | | Taylorsville | KY | 40071 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jewish Hospital Shelbyville |
| 2726 | FM | Mary | Lynn | | H - Home | PO Box 30 | 49 Lynn Dr. | Hustonville | KY | 40437 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fort Logan Hospital |
| 1968 | FM | Jo Ellen | Mackey | RN, BSN, CIC | W - Work | 913 N Dixie Ave | | Elizabethtown | KY | 42701-2599 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Hardin Memorial Hospital |
| 2319 | FM | Mary | Martin | RN, CIC | | 11203 Main St | | Martin | KY | 41649-0910 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Our Lady of the Way Hospital |
| 1251 | FM | Sonya | Mauzey | RN, CIC | | 1305 N Elm St | | Henderson | KY | 42420-2783 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Methodist Hospital |
| 1585 | FM | Emily | Mills | | W - Work | 299 Kings Daughters Dr | | Frankfort | KY | 40601-6514 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Frankfort Regional Medical Center |
| 2286 | FM | Joyce | Noe | RN | | 1625 S Nashville Rd | | Russellville | KY | 42276-0010 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Logan Memorial Hospital |
| 2215 | FM | Selma | Peaks | RN, BSN | W - Work | 1313 Saint Anthony Pl | | Louisville | KY | 40204-1740 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kindred Hospital Louisville |
| 4318 | FN | Janis | Perry | RN/Administrator | W - Work | 200 Sterling Drive | | Hopkinsville | KY | 42240 | | A - Adminsitrator/COO | H - Long Term Care | Christian Care Communities |
| 2851 | FM | Melanie | Pharris | RN | | 200 Clinic Dr | | Madisonville | KY | 42431-1661 | | L - Registered Nurse | I - Physician, Primary Care Dentists Office | Trover Clinic |
| 2729 | FM | Nancy | Pruitt | | | 4338 Grandview Dr | | Ashland | KY | 41101-7013 | | | | |
| 3108 | FM | Jennifer | Raffaelli | RN, BSN, CIC | | 1801 Ashley Cir | | Bowling Green | KY | 42104-3362 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Greenview Regional Hospital |
| 2843 | FM | Linda | Russell | RN, BSN, ICP | | 3006 Westone Way | | Louisville | KY | 40241 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kosair Children's Hospital |
| 1391 | FM | Elizabeth | Scheidler | RN, BSN | W - Work | 101 Hospital Dr | | Princeton | KY | 42445-2301 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Caldwell County Hospital |
| 2850 | FM | Melissa | Schwallie | RN | | 811 E Parish Ave | | Owensboro | KY | 42303-3258 | | | | Owensboro Medical Health System |

43

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3075 | FM | Mary | Spann | RN | | 4000 Kresge Way | | Louisville | KY | 40205 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Hospital East |
| 1102 | FM | Priscilla | Stenberg | RN, CIC | | 7161 SR 69 S | | Centertown | KY | 42328 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Ohio County Hospital |
| 1109 | FM | April | Tracy | RN,BSN,ICP | | 1404 Peter Creek Rd | | Glasgow | KY | 42141-3454 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | T. J. Samson Comm. Hospital |
| 4341 | DM | Shauna | Weis | | | 1815 Brownsboro Rd | | Louisville | KY | 40206-2193 | | | | Environmental Safety Technologies Inc |
| 3226 | FN | Helen | Wilson | RN, MSN | | 6421 W Laurel Rd | | London | KY | 40741 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Regional Medical Ctr |
| 1662 | FM | Judy | Wright | | H - Home | 1333 Wooldridge Ferry Rd | | Elizabethtown | KY | 42701 | | | | |
| 2277 | FM | Deborah | Alongia | BSN, RN, CIC | | 5108 Tartan Dr | | Metairie | LA | 70003 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kenner Regional Medical Center |
| 1871 | FM | Janice | Augustine | RN, MSN, CIC | | 433 Plaza St | | Bogalusa | LA | 70427-3729 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | LSU-Bogalusa Medical Center |
| 1861 | FM | Toni | Bergeron | RN, CIC | | 1101 Medical Center Blvd | | Marrero | LA | 70072-3147 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | West Jefferson Medical Center |
| 3149 | FM | Erin | Bourque | RN, BSN | | 344 Rosedale Dr | | Destrehan | LA | 70047 | | L - Registered Nurse | | Touro Infirmary |
| 3351 | FM | Janet | Broussard | RN, BSN, CIC | | PO Box 346 | | Maurice | LA | 70555 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Women's and Children's Hosp |
| 2047 | FM | Kristie | Copeland | RN, BSN | W - Work | P. O. Box 5003 | | Minden | LA | 71058-5003 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Minden Medical Center |
| 1753 | FM | Connie | De Leo | BS,MT (ASCP),CIC | H - Home | 10503 Cedarbrook Ave | | Baton Rouge | LA | 70809-4049 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Baton Rouge Gen Med Ctr |
| 10024 | FM | Opal | Dibble | | | 1516 Jefferson Highway | | New Orleans | LA | 70121 | | | | Ochsner Clinic Foundation |
| 2353 | FM | Ida | Edwards | RN,C BSN | | 8905 Pines Edge Drive | | Shreveport | LA | 71129 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Doctors Hospital |
| 1504 | FM | Sharon | Garland | RN, BSN, CIC | | 15790 Paul Vega MD Dr | | Hammond | LA | 70403-1434 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Oaks Medical Center |
| 1567 | FM | Carol | Giardina | CIC | H - Home | 41021 South 6th St | | Slidell | LA | 70461 | | L - Registered Nurse | K - Self Employment | |
| 1380 | FM | Laurie | Going | MT, CIC | | 3033 Live Oak St | | Opelousas | LA | 70570 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Opelousas General Health Sys |
| 1922 | FM | Karen | Hadley | | H - Home | 1616 N. Bengal Road | | Metairie | LA | 70003-5763 | | | | |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2695 | FM | Kitty | Howard | RN | | 1105 Kaliste Saloom Rd | | Lafayette | LA | 70508-5705 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Heart Hospital of Lafayette |
| 1846 | FM | Eileen | Johnson | RN, BSN | | 15790 Paul Vega M.D. Drive | | Hammond | LA | 70404-2668 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Oaks Health System |
| 3560 | FM | Blanche | LeBlanc | | | 5000 Hennessy Blvd | | Baton Rouge | LA | 70808-4375 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Our Lady of the Lake |
| 3118 | FM | Deborah | Lepre | RN, BSN, CIC | | 3272 Castle Dr | | New Orleans | LA | 70065-2916 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tulane Univ Hospital & Clinic |
| 3244 | FM | Grace | Luneau | RN, BSN, CIC | | 211 4th St | | Alexandria | LA | 71301-8421 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rapides Regional Medical Ctr |
| 2021 | FM | Myra | Macleod | RN, CNOR | | 113 Doubloon Dr | | Lafayette | LA | 70508-6526 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southwest Medical Center |
| 3431 | SD | Joanne | Maffei | | | 208 Betz Place | | Metairie | LA | 70005 | | | | LSU Health Sciences Ctr |
| 1479 | SD | Rose | Mancini | MSN, RN, CIC | | 620 East Niagra Circle | | Gretna | LA | 70056 | | | | IC Consultants |
| 2257 | FM | Joan | Mason | | | PO Box 629 | | Oakdale | LA | 71463-0629 | | | | Oakdale Community Hospital |
| 10285 | FM | Denise | Matherne | | | 602 N Acadia Rd | | Thibodaux | LA | 70301-4847 | | | A - Acute Care Inpatient Outpatient Program/S | Thibodaux Regional Medical Center |
| 1840 | FM | Vickie | Moore | BS, CLS, MA, CIC | H - Home | 923 Fairview St | | Shreveport | LA | 71104-4229 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Overton Brooks VA Medical Center |
| 2326 | FM | Lambert | Morales | RN | W - Work | 1525 River Oaks Road W | | New Orleans | LA | 70123-2162 | | L - Registered Nurse | B - Behavioral Health | River Oaks Hospital |
| 2106 | FM | Sylvester | Pawol | AD, BFA | | PO Box 941 | | Luling | LA | 70070-0941 | | | | River Parishes Hospital |
| 2310 | FM | Linda | Polo | RN, CIC | | 1001 Gause Blvd | | Slidell | LA | 70458-2939 | | | | Slidell Memorial Hospital |
| 1371 | FM | Annie | Rhodes | RN, MSN, CIC | | 1501 Kings Hwy | PO Box 33932 | Shreveport | LA | 71130-3932 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | LSU Health Sciences Center- Shreveport |
| 1278 | FM | Denise | Robichaux | RN | | 16921 General Forrest | | Baton Rouge | LA | 70817 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Woman's Hospital |
| 1725 | FM | JoAnne | Saale | CLSG,CIC | H - Home | 21407 W J Wicker Road | | Zachary | LA | 70791-4037 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Lane Regional Medical Center |
| 10102 | ST | Julie | Savoy | RN, JD | | AC 2006 | | Lafayette | LA | 70506 | | | | |
| 2732 | FM | Carol | Scioneaux | | W - Work | 1401 Foucher St | | New Orleans | LA | 70115-3515 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Touro Infirmary |
| 3083 | FM | Sue | Staton | RN, BSN | | 600 North Lewis | | New Iberia | LA | 70563 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Dauterive Hospital |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1503 | FM | Pam | Vaccaro | RN, CIC | | 15790 Paul Vega MD Dr | | Hammond | LA | 70403-1434 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Oaks Health Sys |
| 3505 | FM | Peggy | Verlander | RN, MSN | | 95 E. Fairway Drive | | Covington | LA | 70433-7500 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lakeview Regional Medical Center |
| 1098 | FM | Debra | Vicknair | RN, MSN | | 311 Lake Erie Dr | | Slidell | LA | 70460 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VA Medical Center |
| 3116 | FM | Susan | Waguespack | RN, BSN, CIC | | 1125 W Highway 30 | | Gonzales | LA | 70737-5004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Elizabeth Hospital |
| 1634 | FM | Kelly | Warren | RN/ICP | | 3100 Samford Ave | | Shreveport | LA | 71103-4239 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriner's Hospitals for Children |
| 2723 | FM | Dianne | Acheson | MB.BS, RN | W - Work | 15 Hampshire Street | | Mansfield | MA | 02048 | | L - Registered Nurse | N - Other | Tyco Healthcare |
| 2676 | FM | Meredith | Arnold | RN, BSN, CIC | | 32 Carrington Ln | | Uxbridge | MA | 01569-3215 | | | E - Disaster/Emergency Preparedness | |
| 3014 | FM | Susan | Atamian | RN, MS | | 303 Pond St | | Jamaica Plain | MA | 02130-2413 | | | A - Acute Care Inpatient Outpatient Program/S | Massachusetts General Hospital |
| 1394 | FM | Cathy | Bokozanska | | | 29 Sherwood Rd | | Swampscott | MA | 01907-2122 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Boston Med Ctr |
| 2041 | FM | Evelyn | Bristol | RN, BSN, CRRN | | 80 Margaret Ln | | Ludlow | MA | 01056-3476 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Healthsouth |
| 2604 | FM | Wanda | Carey | RN, BSN, CIC | W - Work | 800 Washington Street | | Norwood | MA | 02062 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Caritas Norwood Hospital |
| 10506 | SD | Philip | Carling | MD | | 2100 Dorchester Avenue | | Boston | MA | 02124 | | | | Carney Hospital |
| 10475 | DN | Patrick | Curran | | | 100 Boston Scientific Way | | Marlborough | MA | 01752 | | | | |
| 3481 | FM | Mike | Desai | | W - Work | 75 Discovery Way | | Acton | MA | 01720 | | D - Engineer/Architect | N - Other | Phoenix Controls Corp |
| 1409 | FM | Mary-Lark | Dupont | MSN,RN,CIC | H - Home | 277 County Way Ext | | Beverly | MA | 01915-5645 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mount Auburn Hospital |
| 1047 | FM | Jane | Eyre-Kelly | | | 10 Sandy Dr | | Acton | MA | 01720 | | | A - Acute Care Inpatient Outpatient Program/S | |
| 1935 | FM | Kathleen | Flaherty | | | 46 Bishopsgate Rd | | Newton | MA | 02459-2031 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | |
| 9846 | FM | Dale | Ford | | | 10 Dana St | # 1 | Cambridge | MA | 02138-5400 | | E - Epidemiologist | J - Public Health, Community Health | Boston Medical Center |
| 3694 | FM | Lisa | Graves | RN, ICP | | 53 Hartford St | | Natick | MA | 01760-2404 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kindred Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | FM | Fred | Hawkins | RN, BSN, MHR | W - Work | 55 Fruit St | Clinics Building Rm 131 | Boston | MA | 02114-2622 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Massachusetts General Hospital |
| 3467 | FN | Laurence | Hines | BS | W - Work | 100 Boston Scientific Way | Mailstop MS-40 | Marlborough | MA | 01752 | | P - Other | N - Other | Boston Scientific |
| 1890 | FM | Maureen | Hodson | RN, ASN, CIC | W - Work | 125 Nashua St. | | Boston | MA | 02114-1101 | | L - Registered Nurse | N - Other | Spaulding Rehabilitation Hospital |
| 3620 | FM | Deborah | Iovanna | BSN | H - Home | 226 Linwood Ave | | Newton | MA | 02460-1459 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Franciscan Children's Hosptial and Rehab |
| 10213 | FM | Kimberly | Knox | | | 121 Prospect St | | Milford | MA | 01757 | | | | Milford Regional Medical Center |
| 2127 | FM | Joanne | Lavoie | RN | | 254 Billerica Rd | | Chelmsford | MA | 01824-4114 | | L - Registered Nurse | H - Long Term Care | Sunny Acres Nursing Home |
| 2622 | FN | Elise | Lennon | RN, MPH | H - Home | 35 Taylor St. | | Amherst | MA | 01002 | | K - Public Health Worker | N - Other | Baystate Health |
| 2052 | FM | Deborah | Lichtenberg | RN,BSN,CIC | H - Home | 12 Fiske St | | Revere | MA | 02151-2208 | | L - Registered Nurse | N - Other | |
| 2017 | FM | Evelyn | Mello | BSMT, MS, CIC | | 67 Union St | | Natick | MA | 01760-7700 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Metrowest Medical Center |
| 1027 | FM | Judith | Menard | RN,MA,CIC | | 363 Highland Ave | | Fall River | MA | 02720-3703 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southcoast Hosp Grp |
| 3838 | FM | Maureen | Menton-Hogan | MPAH | H - Home | 17 Maple Ct | | Maynard | MA | 01754-2342 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Franciscan Hospital for Children |
| 1210 | FM | Victoria | Morrison | PhD, RN, CIC | | 1 Carol Way #113 | | Salem | MA | 01970-6673 | | L - Registered Nurse | M - University/School | Salem State College |
| 1016 | FM | Margaret | Mosher | RN,BSN,CIC | | 103 Colonels Ln TH2 | | Weymouth | MA | 02189 | | L - Registered Nurse | N - Other | Healthsouth Braintree Hospital |
| 1032 | FM | Susan | Nelson | RN,MSPH,CIC | | 55 Lake Ave N | IC Dept HA-802 Univ Campus | Worcester | MA | 01655-0002 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | U Mass Memorial Medical Ctr |
| 2497 | FM | Leonard | Pepe | CPA | | 150 Federal Street | Suite 900 | Boston | MA | 02110-1713 | | | | BDO Seidman, LLP |
| 4500 | FN | Peter | Saltonstall | | W - Work | PO Box 2103 | | Hanover | MA | 02339 | | A - Administrator/COO | A - Acute Care Inpatient Outpatient Program/S | UPMC |
| 9915 | FM | Mary Ellen | Scales | | | 759 Chestnut St | | Springfield | MA | 01107-1619 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Baystate Health, Inc. |
| 2564 | FM | Donna | Sears | RN, CIC | W - Work | 211 Park St | | Attleboro | MA | 02703-3143 | | | | Sturdy Memorial Hospital |
| 3541 | FM | Alice | Skolnik | RN, MPH | | 174 Billings St | | Sharon | MA | 02067-2102 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Boston VA Health Care System |
| 3641 | FN | William | Stahley | | W - Work | 100 Boston Scientific Way | | Marlborough | MA | 01752 | | | | |
| 10396 | FN | warren | wallis | | | 60 audubon rd | | Wakefield | MA | 01880 | | | | |
| 1788 | FM | Joan | Weber | RN, BSN, CIC | W - Work | 51 Blossom St | | Boston | MA | 02114-2601 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Burn Hosp-Boston |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3417 | FM | Carol | Wojnarowski | CIC | | 45 Martin St | | Holyoke | MA | 01040-2943 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Holyoke Hosp Inc |
| 1474 | SD | Michelle | Alfa | PhD, MSc, BSc, FCCM | | L4025 - 409 Tache Ave. | | Winnipeg | MB | R2H 2A6 | Canada | | | St. Boniface General Hospital |
| 3312 | FM | Judith | McLeod | RN CIC | W - Work | 675 McDermot Avenue | | Winnipeg | MB | R3E 0V9 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | CancerCare Manitoba Canada |
| 2429 | FM | Kathleen | Agnes | | H - Home | 227 Elizabeth Ave | | Lansdowne | MD | 21227-2909 | | L - Registered Nurse | F - DOD/VA | MD VA Healthcare System |
| 2323 | FM | Marilyn | Algire | MPH, MSN | W - Work | 110 S. Paca St., 6th Floor | Box 189 | Baltimore | MD | 21201-1609 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | UMD Medical System |
| 3573 | ST | Robert | Arias | | | | | Crownsville | MD | | | | | |
| 2185 | FM | Neva | Babcock | BSN, RN, BC, CIC | | 4505 Orangewood Lane | | Bowie | MD | 20715-1134 | | L - Registered Nurse | H - Long Term Care | Villa Rosa Nursing Home |
| 4333 | FM | Carolyn | Bacon | RN | | 1785 Stone Dr | | Huntington | MD | 20639 | | L - Registered Nurse | G - Hospital Based Clinic | National Rehabilitation Hospital |
| 1936 | FM | Joanne | Balderson | M.A, BS, MT(ASCP), CIC | H - Home | 10702 Etzler Mill Rd. | | Woodsboro | MD | 21798 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Frederick Memorial Hospital |
| 2507 | FM | Staci | Begal | | W - Work | 5706 Frederick Ave | | Rockville | MD | 20852 | | P - Other | N - Other | Rolyn Construction |
| 1402 | FN | Kathryn | Bensel | MPH; MT (ASCP) | H - Home | 6992 Bendbough Court | | Columbia | MD | 21045 | | E - Epidemiologist | F - DOD/VA | |
| 4355 | FM | Pat | Brown | RN, BSN, MA | H - Home | 13308 Santa Anita Rd | | Laurel | MD | 20708-1420 | | L - Registered Nurse | H - Long Term Care | Washington Nursing Facility |
| 1607 | FM | Irene | Chakravarthy | RN, CIC | | 2000 W Baltimore St | | Baltimore | MD | 21223-1558 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bon Secours Hosp |
| 3405 | FM | Sylvia | Clagon | RN, BSN, CIC | | 3030 Spice Bush Rd | | Laurel | MD | 20724-2921 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Greater SE Community Hospital |
| 2689 | FM | Colleen | Clay | RN, BSN, CIC | W - Work | 500 Upper Chesapeake Dr | | Bel Air | MD | 21014-4324 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Upper Chesapeake Health |
| 1010 | FM | Jackie | Cohran | RN,MSN,CIC, COHN-S | | 7004 Haverhill St | Ste A | Ft Washington | MD | 20744-3249 | | | | ICCSI |
| 2788 | FM | Karen | Cromwell | | H - Home | 2893 Willow Wood Ct | | Crofton | MD | 21114-2923 | | L - Registered Nurse | G - Hospital Based Clinic | Bethesda National Naval Medical Center |
| 1699 | FM | Jacqueline | Daley | CIC | | 2401 West Belvedere Ave | | Baltimore | MD | 21215-5216 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Sinai Hospital of Baltimore |
| 9752 | PN | Jennifer | Danieley | MS | | NIH Bldg 13, Room 3k04 | 13 South Drive, MSC 5760 | Bethesda | MD | 20982 | | N - Safety Officer | | NIH |
| 1214 | FM | Jennifer | DeMatteo | MCM, CIC | H - Home | 903 Princeton Pl | | Rockville | MD | 20850-1016 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Washington Adventist Hospital |
| 1433 | SD | Don | Detmer | MD, MA | | 4915 St Elmo Ave Ste 401 | | Bethesda | MD | 20814-6019 | | | | American Medical Informatics |
| 3276 | FM | Theresa | Difato | BSN, MPH | H - Home | 3204 Devonshire Rd | | Waldorf | MD | 20601-3027 | | P - Other | F - DOD/VA | ScenPro |

48

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9775 | FM | Eve | Early | MT, MA, CIC | | 1114 Cross laurel Drive | | Germantown | MD | 20876 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | George Washington Univ. Hospit |
| 2466 | FM | Judith | English | RN, MSN, CIC | | 7428 Tower St | | Bethesda | MD | 22046-1935 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | National Naval Medical Center |
| 2822 | FM | Kathleen | Finch | RN, BSN, CIC | W - Work | 5601 Loch Raven Blvd | | Baltimore | MD | 21239-2905 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan HospitalMedstar H Ealth |
| 2214 | FM | TJ | Frisk | BA, RN | W - Work | 5009 Frankford Avenue | | Baltimore | MD | 21206 | | | | Lorien Frankford |
| 3059 | FM | Janie | Fuller | DDS, MPH, MT | | 1350 Piccard Drive | Rm 300 M HFZ-520 | Rockville | MD | 20850-4307 | | | | FDA |
| 10330 | DM | Betsy | Gillick | MBA | | 2440 Research Blvd | | Rockville | MD | 20850 | | | | OAPI |
| 1424 | SD | Anthony | Harris | MD, MPH | | 100 N Greene St | Dept Epidemiology & Prev Med | Baltimore | MD | 21201 | | | | Univ of Maryland |
| 10200 | FM | Amber | Hogan | MPH | | 306 South Washington Street | | Baltimore | MD | 21231 | | | | BD |
| 3032 | FM | Lana | Horton | | | 21580 Peabody St | PO Box 316 | Leonardtown | MD | 20650-0316 | | K - Public Health Worker | J - Public Health, Community Health | |
| 9994 | ST | Lakeisha | Hunt | | | 9050 Junction Drive | | Annapolis Junction | MD | 20701 | | | | APIC |
| 3547 | FM | Carolyn | Jackson | RN, MA, CIC | | 9900 E Greenbelt Rd Ste 242 | | Lanham | MD | 20706-2764 | | L - Registered Nurse | K - Self Employment | HealthCare Quality Solutions |
| 9995 | ST | Wagner | Jay | | | 9050 Junction Drive | | Annapolis Junction | MD | 20701 | | | | |
| 1783 | FM | Carol | Kendrick | | | 850 Thicket Court | | Odenton | MD | 21113-4038 | | L - Registered Nurse | N - Other | Dept of Defense/NSA |
| 3592 | ST | Jennifer | Kerhin | | | | | Baltimore | MD | | | | | APIC |
| 3396 | FM | Brenda | Kitchen | RN, CIC | | 200 Memorial Ave | | Westminster | MD | 21157-5726 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carroll Hospital Center |
| 9780 | FM | Laura | Lee | | | 10 Center Drive | Bldg 10, Rm. 10 S239 | Bethesda | MD | 20892-0001 | | | | National Institute of Health |
| 1687 | FM | Donna | Lemmert | | | 301 Hospital Dr | | Glen Burnie | MD | 21061-5803 | | | A - Acute Care Inpatient Outpatient Program/S | Baltimore Washington Med Ctr |
| 10395 | FM | Mary | Linthicum | RN, BSN, CCRN | | 301 St Paul Place | | Baltimore | MD | 21202 | | | | Mercy Medical Center |
| 3593 | ST | David | Love | | | | | Baltimore | MD | | | | | APIC |
| 2078 | FM | Wendy | Macie | RN, BSN, ICP | W - Work | 1123 Belcamp Garth | | Belcamp | MD | 21017-1452 | | L - Registered Nurse | H - Long Term Care | Lorien Riverside |
| 2105 | FM | Karen | Mackie | | H - Home | 306 Crestview Ct | | Westminster | MD | 21158-4201 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Johns Hopkins Hospital |
| 1326 | FS | Michele | Malan | RN,CNN | W - Work | 8322 Helgerman Court | | Gaithersburg | MD | 20877 | | L - Registered Nurse | N - Other | Alcavis International, Inc |
| 9992 | ST | Crystal | Martin | | | 9050 Junction Drive | | Annapolis Junction | MD | 20701 | | | | APIC |
| 1762 | FM | Stephanie | Mayoryk | RN, BSN, CIC | | 2434 W Belvedere Ave | | Baltimore | MD | 21215 | | L - Registered Nurse | H - Long Term Care | Levindale Hebrew Geriatric Center and Hospital |
| 3594 | ST | Chad | McGarrah | | | | | Frederick | MD | | | | | Expoexchange |

49

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2199 | FM | Linda | McGrail | RN, MS, CIC | H - Home | 304 Cutler Court | | Joppa | MD | 21085-4311 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VAMHCS-Baltimore Medical Center |
| 3104 | FM | Mary | Mohyla | RN, CIC | | 1500 Forest Glen Road | | Silver Spring | MD | 20910-1483 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Holy Cross Hospital |
| 2705 | FM | Daphne | Morgan | RN, ICC | | 1708 W Rogers Ave | | Baltimore | MD | 21209-4545 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mt Washington Pediatric Hospital |
| 1088 | FM | Ernest (Skip) | Neels | | | 6501 N. Charles Street | | Baltimore | MD | 21285-6815 | | L - Registered Nurse | B - Behavioral Health | Sheppard Pratt Health System |
| 1352 | FN | Doug | Oswald | Phd, DMD | | Address | Address2 | Frederick | MD | 21701 | | | | Expoexchange |
| 3554 | FM | Azita | Parsarad | | | 2440 Research Blvd | | Rockville | MD | 20850-3238 | | | | Otsuka America Pharmaceutical, Inc. |
| 3228 | FM | Margaret | Pass | | | HEIC 600 N Wolfe St | Osler 424 | Baltimore | MD | 21287-5425 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Johns Hopkins Hospital |
| 9996 | ST | Kelly | Poe | | | 9050 Junction Drive | | Annapolis Junction | MD | 20701 | | | | |
| 1430 | SD | Cynthia | Rand | PhD | | 5501 Hopkins Bayview Circle | | Baltimore | MD | 21224-6821 | | | | John Hopkins University |
| 9769 | ST | Test | Record | | | 132 Any st | | Frederick | MD | 21701 | | | | expoexchange |
| 3600 | ST | Jose | Ringgold | | | | | Elkridge | MD | | | | | Projection Presentation Tech |
| 1882 | FM | Patricia | Rosenbaum | RN, CIC | | 13705 Wendover Rd | | Silver Spring | MD | 20904-1143 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Johns Hopkins Hospital |
| 3367 | FM | Cynthia | Rosenberger | RN, BSN | | 2200 Kernan Dr | | Baltimore | MD | 21207-6665 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kernan Orthopedic & Rehabilitation Hospital |
| 3601 | ST | Jim | Salen | | | | | Elkridge | MD | | | | | Projection Presentation Tech |
| 3293 | DN | Paul | Scott | MD, MPH | | 1 Taft Ct Ste 250 | | Rockville | MD | 20850 | | | | CDC |
| 3604 | ST | Rick | Shaughnessy | | | | | Elkridge | MD | | | | | Projection Presentation Tech |
| 9993 | ST | Sheri | Smith | | | 9050 Junction Drive | | Annapolis Junction | MD | 20701 | | | | |
| 1637 | FN | Pat | Stahura | MSN | W - Work | 1505 Marriottsville Rd | | Marriottsville | MD | 21104 | | P - Other | N - Other | Bon Secours Health System Inc |
| 3033 | MS | Anita | Stevens | | | 21580 Peabody St | PO Box 316 | Leonardtown | MD | 20650-0316 | | K - Public Health Worker | J - Public Health, Community Health | |
| 2532 | FM | Barbara | Thieman | CIC, B.S., M.Ed. | H - Home | 1203 Pennington Ln | | Bowie | MD | 20716-1825 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Laurel Reg Hosp |
| 9749 | PN | Hector | Valtierra | | | NIH Bldg 13, Room 3k04 | 13 South Drive, MSC 5760 | Bethesda | MD | 20982 | | N - Safety Officer | | NIH |
| 2702 | FM | Matthew | Wallace | MS, CIC | H - Home | 600 Wallerson Road | | Catonsville | MD | 21228-3450 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | |
| 2569 | FM | Marissa | Carmolli | MT(ASCP), CIC | W - Work | 6 Saint Andrews Ln # 417 | | Boothbay Harbor | ME | 04538-1731 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | St. Andrews Hospital & Healthcare Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1378 | FM | Sheri | Dirrigl | RN, CIC | | One Medical Center Drive | PO Box 626 | Biddeford | ME | 04005-9422 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southern Maine Medical Center |
| 1659 | FM | Carole | Duperre | RN | | 22 Bramhall Street | | Portland | ME | 04102-3134 | | | | Maine Medical Center |
| 2410 | FM | Kristina | Knox-Thyng | RN | W - Work | 25 June Street | | Sanford | ME | 04073-2621 | | L - Registered Nurse | N - Other | H.D. Goodall Hospital |
| 1372 | FM | Anne | Little | RN, CIC | | 6 Glen Cove Drive | | Rockport | ME | 04856-4240 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Penobscot Bay Medical Center |
| 1264 | FM | Lorna | MacKinnon | BSN | | 123 Medical Center Dr | | Brunswick | ME | 04011-2652 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mid Coast Hospital |
| 2280 | FM | Paulene | Perham | BSN, RN | | 22 Bramhall Street | | Portland | ME | 04102-3134 | | | | Maine Medical Center |
| 2186 | FM | Thomas | Shandera | RN, MPH, CIC | | 15 Scoppa Rd | | Lincolnville | ME | 04849 | | | | The Acadia Hospital |
| 1086 | FM | Albertine | Soucy | RN, BSN | | 194 Main St | | Fort Kent | ME | 04743 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northern Maine Medical Center |
| 3040 | FM | Marie | Ajluni | MT(ASCP), MPH, CIC | H - Home | 15813 Newport Dr | | Clinton Twp | MI | 48038-1047 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Henry Ford Hospital |
| 1259 | FM | Timothy | Anstett | RN, BSN | | 235 Wealthy SE | | Grand Rapids | MI | 48838 | | L - Registered Nurse | N - Other | Mary Free Bed Rehabilitation Hospital |
| 1152 | FM | Kirk | Atton | RN CIC | | 1500 E Sherman Blvd | PO Box 358 | Muskegon | MI | 49443 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Gen Health Partners |
| 10107 | PN | Steven | Bolling | | | 2120 Taubman Ctr. Box 0348 | 1500 East Medical Ctr Dr. | Ann Arbor | MI | 48109 | | | | The University of Michigan |
| 10222 | FM | Jill | Cieslak | | | 300 North Ave | | Battle Creek | MI | 49017-3307 | | | | Battle Creek Hlth Systems |
| 2944 | FM | Teri | Dyke | | | 201 Townsend Capitol View Bldg | 5th Fl | Lansing | MI | 48913 | | K - Public Health Worker | J - Public Health, Community Health | Michigan Department of Community Health |
| 1448 | SD | Mary | Eley | | | 2438 Woodlake Cir Ste 240 | | Okemos | MI | 48864-5940 | | | | Michigan Antibiotic Resistance |
| 2263 | FM | Sue | Faust | | | 5301 E Huron River Dr | Po Box 995 | Ann Arbor | MI | 48106-0995 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Mercy Health System |
| 2963 | FM | Elaine | Flanagan | BSN, MSA, CIC | | 33237 Hampshire Rd | | Livonia | MI | 48154-2952 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Detroit Medical Center |
| 1181 | FM | Candace | Friedman | MPH, CIC | | 4534 West Liberty Road | | Ann Arbor | MI | 48103-9792 | | | | University of Michigan Hospitals and Health Center |
| 4329 | FN | Rosemary | Goins | RN, BSN | | 30901 Palmer Rd | | Westland | MI | 48186 | | L - Registered Nurse | | Walter Renther Psych Hosp |
| 1165 | FM | Jamie | Hodges | | | 674 S. Wagner Rd. | | Ann Arbor | MI | 48103 | | | | Pall Medical |
| 2482 | FM | Jacqueline | Hoenscheid | RN, BS | | 1105 6th St | | Traverse City | MI | 49684-2345 | | | | Munson Medical Center |
| 3558 | FM | Brian | Kelly | RN, CIC | | 5500 Armstrong Rd | (00QIC) | Battle Creek | MI | 49015-1014 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Battle Creek VAMC |

51

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | FM | Gigi | Kelm | BSN,RN,CIC | | 15789 Revere | | Clinton Township | MI | 48038 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | St. John Oakland Hospital |
| 9926 | PN | Lori | King | | | 24 Frank Lloyd Wright Drive | Lobby M | Ann Arbor | MI | 48106 | | | | VA NCPS |
| 2290 | FM | Constance | Meyer | RN, CIC | | 274 E Chicago St | | Coldwater | MI | 49036-2041 | | | | Community Hlth Ctr Branch Cty |
| 2631 | FM | Beverly | Mihalko | MPH, CIC | H - Home | 29940 Northbrook St | | Farmington Hills | MI | 48334-2327 | | E - Epidemiologist | N - Other | |
| 2385 | FM | Janice | Rey | BS, MT, ASCP, CIC | | 1110 Canterbury Rd | | Grosse Pointe Woods | MI | 48236-2893 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | St. John Hospital & Medical Center |
| 3561 | FM | Gael | Rodgers | RN, BSN, CIC | | 468 Cadieux Rd | | Grosse Pointe | MI | 48230-1507 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bon Secours Cottage Hlth Srvcs |
| 2276 | FM | John | Torresan | | | 13355 E 10 Mile Rd | | Warren | MI | 48089-2048 | | | A - Acute Care Inpatient Outpatient Program/S | Henry Ford Bi-County Hospital |
| 2572 | FM | Richard | Van Enk | Ph.D., CIC | W - Work | 601 John St | Box 86 | Kalamazoo | MI | 49007-5341 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Bronson Methodist Hosp |
| 1423 | SD | Suzanne | White | MD | | 3990 John R 6th Fl | | Detroit | MI | 48201 | | | | Detroit Medical Center |
| 1437 | SX | Joan | Wideman | MS, MT, SLS, CIC | | 208 Hendrickson Blvd | | Clawson | MI | 48017-1688 | | | | JMW Consulting, LLC |
| 10105 | FN | Yuki | Ariga | | | 1-10-13 Shiba | | Tokyo | MInato-ku | 105-0014 | Japan | | | |
| 2490 | FM | Helen | Ahlbrecht | GNP CIC | | 4959 148th Path W | | Apple Valley | MN | 55124-7719 | | J - Nurse Practioner | H - Long Term Care | Partnering Care Senior Services |
| 3023 | FM | Jeanne | Anderson | RN, BSN, CIC | | 625 Robert St N | | Saint Paul | MN | 55164-0975 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | MN Dept of Health |
| 2795 | FM | Mary Ellen | Bennett | | | 701 Park Avenue | | Minneapolis | MN | 55415 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Hennepin County Medical Center |
| 1596 | FM | Janette | Biorn | | | Infection Control - LL3F-6 | 6401 France Ave S | Edina | MN | 55435-2104 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Fairview Southdale Hospital |
| 1344 | FM | Mary | Brachman | RN MS | H - Home | 1990 W Farm Rd | | Long Lake | MN | 55356-9349 | | L - Registered Nurse | N - Other | Brachman & Associates |
| 3301 | FM | Helen | Brom | BSN | | 2025 E River Pkwy | | Minneapolis | MN | 55414-3604 | | | | Shriners Hospitals for Children |
| 2847 | FM | Cindy | Bryant | | | 317 W Main St | | Clarks Grove | MN | 56016 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Healtheast Care System |
| 3091 | PN | Gerald | Burns | BS Environmental Engineer & BS Chemical | W - Work | 370 Wabasha | | St Paul | MN | 55102 | | | | Ecolab Inc |
| 3329 | PN | Rafael | Chaves | | W - Work | 3M Center 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | N - Other | 3M Medical Products |
| 2173 | FM | Lorilee | Dady | RN, CIC | | 3437 197th Ave NW | | Anoka | MN | 55303-8406 | | | | Methodist Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1735 | FM | Leann | Ellingson | RN, BSN, CIC | | One Veterans Dr | | Minneapolis | MN | 55417 | | | | Minneapolis VAMC |
| 1741 | FM | Michelle | Farber | RN, CIC | | 417 Sand Creek Dr NW | | Coon Rapids | MN | 55448-2245 | | | | Mercy-Unity Community Hospital |
| 3252 | FM | Sue | Garayalde | RN, MPH | | 800 East 28th St | | Minneapolis | MN | 55407-3723 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Abbott Northwestern Hospital |
| 3352 | FM | Kathy | Gray | ICP, RN | | 347 N Smith Ave MS 70-504 | | Saint Paul | MN | 55102 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Childrens Hospitals and Clinics |
| 3325 | PN | Maliwan | Gritiyutanont | | W - Work | 3M Center 270-4N-01 | | St.Paul | MN | 55144-1000 | | P - Other | N - Other | 3M Medical Products |
| 1411 | FM | Wendy | Gullicksrud | RN | | 1300 Anne Street | | Bemidji | MN | 56601-5103 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Country Health Services |
| 1564 | FM | Susan | Gustafson | RN, BS, CIC | W - Work | 2450 Riverside Avenue | MB-236 | Minneapolis | MN | 55454 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | University of Minnesota Medical Center |
| 3223 | PM | Christopher | Gustilo | MBA | | 14605 28th Avenue North | | Minneapolis | MN | 55447-4822 | | | | Minntech Renal Services |
| 2871 | FM | Lodemia | Hartley-Lokosky | RN, MA, MB | | 902 Michigan Street | | Hibbing | MN | 55746-1636 | | L - Registered Nurse | H - Long Term Care | |
| 3193 | FM | Lisa | Hellickson | | | 655 Lane Oak Drive | F6 | Saint Paul | MN | 55121-1649 | | | | Ecolab Inc. |
| 1341 | SD | John | Hick | MD | H - Home | 701 Park Avenue S | | Minneapolis | MN | 55415-1023 | | H - Medical Doctor | A - Acute Care Inpatient Outpatient Program/S | Hennepin County Medical |
| 3705 | FM | Karen | Holmen | MBA, CCRA | | 3M Ctr Bldg 270-4N-01 | | Saint Paul | MN | 55144-1000 | | | | |
| 3200 | PN | Sam | Hsu | | W - Work | 370 Wabasha Street | | St. Paul | MN | 55102 | | | | |
| 3326 | PN | Charley | Huang | | W - Work | 3M Center 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | | 3M Medical Products |
| 3322 | PN | Anuradha | Kirtikar | | W - Work | 3M Center 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | N - Other | |
| 3323 | PN | Deepak | Kumar | | W - Work | 3MCenter 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | N - Other | 3M Medical Products |
| 3213 | FM | Mary | Larweck | RN, MS, CIC | | 111 3rd Ave S | Mill Place Suite170 | Minneapolis | MN | 55401-2519 | | N - Safety Officer | N - Other | Emerald Quality Services |
| 3391 | FM | Colleen | LaVine | BS, RN | | 2000 North Pole | | Northfield | MN | 55057 | | | | Northfield Hospital |
| 2698 | FM | Rachael | Lesch | RN, MBA, CIC | | 303 Catlin St | | Buffalo | MN | 55313-1947 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Buffalo Hospital |
| 3490 | PM | Mark | Levitt | | | 655 Lone Oak Rd. | | St. Paul | MN | 55121 | | P - Other | N - Other | Ecolab Inc. |
| 3492 | DM | Mark | Levitt | | | 655 Lone Oak Rd. | | St. Paul | MN | 55121 | | P - Other | N - Other | Ecolab Inc. |
| 2072 | FM | Cheryl | Littau | Ph.D. | | 655 Lone Oak Drive | | Eagan | MN | 55121 | | P - Other | N - Other | Ecolab |
| 3324 | PN | Caroline | Liu | | W - Work | 3M Center 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | N - Other | 3M Medical Products |
| 3327 | PN | Norman | Lu | | W - Work | 3M Center 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | N - Other | |
| 10314 | DN | Roy | Malkin | | | 14605 28th Ave N | | Plymouth | MN | 55447 | | | | |
| 2067 | FM | Keith | Mason | MPH, RN, CCRC | H - Home | 1440 96th St E | | Inver Grove Heights | MN | 55077-4622 | | L - Registered Nurse | N - Other | Ecolab |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3519 | FS | Trevor | McCaw | | H - Home | 24 Thomas Ave. S | | Minneapolis | MN | 55405 | | A - Adminsitrator/COO | N - Other | |
| 3015 | FM | Susan | Mickelson | RN, CIC | | 559 Capitol Blvd | | Saint Paul | MN | 55103-2101 | | L - Registered Nurse | | Health East |
| 9781 | PM | Mark | Miller | | | 370 Wabasha St. N | | Saint Paul | MN | 55102 | | | | Ecolab |
| 3430 | SD | Douglas | Nelson | MD | | One Veterans Dr | | Minneapolis | MN | 55417 | | | | Minneapolis VA Medical Center |
| 9912 | ST | Yuka | Ono | | | 2324 Oak Ridge Road | | Stillwater | MN | 55082 | | | | Gayle Peters & Associates |
| 3616 | PN | Silvia | Perez | | W - Work | 3M Center | Building 270-04-N-01 | Saint Paul | MN | 55144-1000 | | | | |
| 3400 | FN | Judi | Peterson | | W - Work | 3M Center | Bldg 250-3W-03 | St. Paul | MN | 55144 | | D - Engineer/Architect | N - Other | 3M |
| 1993 | FM | Sally | Petrowski | RN, BSN, CIC | | 1406 6th Avenue North | | Saint Cloud | MN | 56303-1900 | | | | St. Cloud Hospital |
| 2953 | FM | Barb | Piasecki | RN | | 301 Becker Ave SW | | Willmar | MN | 56201-3302 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rice Memorial Hospital |
| 1460 | SD | Gregory | Poland | MD | | 200C 1st St SW # 200 | | Rochester | MN | 55902 | | | | Mayo Clinic |
| 2432 | PM | Ana | Ponguta | | W - Work | 370 Wabasha Street North | | Saint Paul | MN | 55102 | | P - Other | N - Other | Ecolab, Inc. |
| 9822 | FM | Anila | Prabhu | PhD | | 3M Center | 270-4N-04 | Saint Paul | MN | 55144 | | A - Adminsitrator/COO | N - Other | 3M |
| 3384 | FN | Michelle | Rosauer | B.S. | W - Work | 3M Center | Building 270-2N-03 | St. Paul | MN | 55144 | | P - Other | N - Other | 3M |
| 2913 | FM | Michele | Rosenblad | BSN | | 200 1st St. SW | | Rochester | MN | 55905 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mayo Clinic |
| 3263 | FN | Elizabeth | Routson | | H - Home | 4023 Xerxes Ave. S. | | Minneapolis | MN | 55410 | | P - Other | | BioVigil, LLC |
| 1629 | SD | Phillip | Schneider | | | 3M Center | Bldg. 0275 | Saint Paul | MN | 55144 | | | | 3M Healthcare |
| 3328 | PN | Stephen | Shen | | W - Work | 3M Center 270-4N-01 | | St. Paul | MN | 55144-1000 | | P - Other | N - Other | 3M Medical Products |
| 1777 | FM | Vicky | Shultz | RN | H - Home | 1650 4th Street, SE | | Rochester | MN | 55904-4717 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Olmsted Medical Center |
| 10073 | SD | Robert | Silvani | | | 334 Cherokee Unit #202 | | Saint Paul | MN | 55107 | | | | |
| 1270 | FM | Shirley | Steiner | RN, BS, CIC | | PO Box 43880 | | Brooklyn Park | MN | 55443-0880 | | L - Registered Nurse | H - Long Term Care | Good Samaritan Society |
| 2869 | FM | Kathleen | Steinmann | MT, ASCP, CIC | | 701 Park Ave | Mail Code P4 | Minneapolis | MN | 55415 | | I - Medical Technologist | A - Acute Care Inpatient Outpatient Program/S | Hennepin County Medical Ctr |
| 1891 | PM | Sally | Swart | | W - Work | Ecolab Schuman Campus | 655 Loan Oak Dr - F7 | Eagan | MN | 55121-1560 | | P - Other | N - Other | Ecolab Inc |
| 1909 | FM | Cheri | Talsness | RN, BSN, CIC | W - Work | United Hospital | 333 Smith Avenue N. | St. Paul | MN | 55102-2389 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 10430 | DM | Mistalski | Terry | | | 14605 28th Avenue North | | Minneapolis | MN | 55447 | | | | Minntech Corporation |
| 3368 | PM | Kirsten | Thompson | | W - Work | Ecolab Research Center - Bldg F | 655 Lone Oak Drive | Eagan | MN | 55121 | | P - Other | N - Other | Healthcare Division, Ecolab Inc |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3355 | FM | Adriene | Thornton Felix | ICP, RN, MAOM | | 2525 Chicago Ave S MS17-318 | | Minneapolis | MN | 55121-2068 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Childrens Hospitals and Clinics |
| 2919 | FM | Tiffany | Torkelson | BSN | | 200 1st St SW | | Rochester | MN | 55905-0001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mayo Clinic |
| 3143 | FM | Carol | Uher | RN | | 5200 Fairview Blvd | | Wyoming | MN | 55092-8013 | | | | Fairview Lakes Medical Center |
| 1537 | FM | Judith | Webber, CIC | RN, BSN | | 1025 Marsh St | | Mankato | MN | 56002-8673 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Immanuel St Joseph's |
| 2936 | FM | Cindi | Welch | RN, CIC | | 407 E 3rd St | | Duluth | MN | 55805-1950 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | SMDC Health System |
| 3019 | FM | Boyd | Wilson | MT, ASCP, MS, CIC | | 69 Exchange St W | | Saint Paul | MN | 55102-1004 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | HealthEast Care System |
| 1439 | SD | Martha | Young | MS, BS, CSPDT | | 3M Center | 0270-04-N-01 | Saint Paul | MN | 55144-1001 | | | | 3M Healthcare Corp |
| 1660 | FM | Karen | Atkins | | | 512 Harris Lane | | Lebanon | MO | 65536-2012 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. John's Hospital-Lebanon |
| 2293 | FM | Yolanda | Ballam | BS | | 2401 Gillham Rd | | Kansas City | MO | 64152 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Children's Mercy Hospital |
| 1044 | FM | Karen | Brinegar | RN,CPHQ | | 3660 S National Ave | PO Box 10939 | Springfield | MO | 65808-0939 | | L - Registered Nurse | | Oxford Health Care |
| 2688 | FM | Paula | Bullock | | | 1404 Jake Ln | | Columbia | MO | 65203-0818 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | University of MO Healthcare |
| 1435 | SD | Bernard | Camins | MD, MSCR | | 660 South Euclid | Campus Box 8051 | Saint Louis | MO | 63110-1010 | | | | Washington University |
| 3079 | FM | Cathleen | Carroll | MLT, ASCP, CIC | | 12634 Olive Blvd | | Saint Louis | MO | 63141-6337 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Barnes Jewish West County Hosp |
| 2302 | FM | Cheryl | Davis | RN, BS, CIC | | 4401 Wornall Rd | | Kansas City | MO | 64111-3220 | | | | St Luke's Hospital |
| 10165 | FN | Barbara | Everhart | | | 914 Gregory St. | | Peculiar | MO | 64078 | | | | |
| 1984 | FM | Vicky | Ferris | RN, CIC | | 4905 Forest Park Ave | | Saint Louis | MO | 63108-1401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 2709 | FM | Kristie | Frock | RN, BSN, CIC | | RR6 Box 20 | | Nevada | MO | 64772 | | L - Registered Nurse | H - Long Term Care | Kindred Healthcare |
| 2455 | FM | Nancy | Gemeinhart | RN, BSN, CIC | W - Work | 600 S. Taylor Ave, Ste 122 | MailStop 90-94-218 | St Louis | MO | 63110 | | L - Registered Nurse | N - Other | BJC Healthcare |
| 1670 | FM | Sandra | Griesenauer | RN, MSN, CIC | | 14 Williamsburg Ct | | Saint Charles | MO | 63303-5036 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Johns Mercy Medical Center |
| 2386 | FM | Diane | Hopkins-Broyles | RN, BSN, CIC | | 600 S Taylor Ave Ste 122 | MS 90-94-218 | Saint Louis | MO | 63110 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | BJC Healthcare |

55

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9850 | DM | Amy | Hueffmeier | RN, MHS, CIC | | 3304 Shrewsbury Ln | | Saint Charles | MO | 63301-0645 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 3339 | FM | Joan | Jenne | RN, BSN, CIC | | 1440 High School Dr | | Brentwood | MO | 63144 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Luke's Hospital |
| 2009 | FM | Linda | Johnson | MSN, RN, CIC | | 12455 E Remie Rd | | Centralia | MO | 65240-4254 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | University of Missiouri Health Care |
| 1454 | SX | Marilyn | Jones | MPH, RN, CIC | | 600 S Taylor Ave | Ste 122 MS 90-94-218 | Saint Louis | MO | 63110-1035 | | | | BJC Healthcare |
| 1698 | FN | Nancy | Kaiser | | W - Work | 7405 Page Avenue | | Saint Louis | MO | 63133 | | | | STERIS Corporation |
| 3247 | FM | Carol | Kientzy | RN | | 403 Burkarth Rd | | Warrensburg | MO | 64093-3101 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Western MO Medical Center |
| 3523 | FM | Teri | Koch | | H - Home | 10917 Gum Rd | | Carthage | MO | 64836 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Freeman Health System |
| 3412 | FN | Kimberly | Leakey | RN, CNO | | 16665 Hwy 13 | | Richmond | MO | 64085 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | HCA-Lafayette Reg Hlth Ctr |
| 1883 | FM | Carol | Mangles | RN BSN | W - Work | 10 Hospital Drive | | Saint Peters | MO | 63376-1659 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish St Peters Hospital |
| 1986 | FM | Mary | Matt | RN, MSN, CIC | | 4905 Forest Park Ave | | Saint Louis | MO | 63108-1401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 1983 | FM | Jennie | Mayfield | BSN, MPH, CIC | | 9107 General Grant Ln | | Saint Louis | MO | 63123-1924 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 3030 | FM | Janet | McCreary | RN | | 600 N Main St | | Mount Vernon | MO | 65712-1004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Missiouri Rehabilitation Ctr |
| 1985 | FM | Kathleen | Mcmullen | MPH | | 4905 Forest Park Ave | | Saint Louis | MO | 63108 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 2161 | FM | Jeanne | Medvick | MT (ASCP), MBA | H - Home | 3275 January Ave Apt 6 | | Saint Louis | MO | 63139-1741 | | | | STERIS Corp |
| 1009 | FM | Jo | Micek | RN,CIC | | 2525 Glenn Hendren Drive | | Liberty | MO | 64069-1002 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Liberty Hospital |
| 1005 | FM | Helen | Molchan | RN,CIC | | PO Box 507 | | Bolivar | MO | 65613-3011 | | | A - Acute Care Inpatient Outpatient Program/S | Citizens Memorial Hospital |
| 1532 | FM | Marie | Nagy | RN, BSN | W - Work | 2001 South Lindbergh Blvd | | Saint Louis | MO | 63131-3504 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital |
| 10309 | DN | Tom | Nyhan | | | 17721 Vintage Oak Dr | | Wildwood | MO | 63038 | | | | Paper Pak Industries |
| 2401 | FM | Patricia | Oaks | RN, BSN, MBA, CIC | H - Home | 5204 Zion Road | | Jefferson City | MO | 65109-9059 | | L - Registered Nurse | N - Other | Retired |
| 9872 | FM | Cindy | Olson Burgess | | | 2401 Gillham Road | | Kansas City | MO | 64108 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Children's Mercy Hospital |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1107 | FM | Terri | Rebmann | PhD, RN, CIC | | 1247 Summit Meadows Dr | | Fenton | MO | 63026-3813 | | L - Registered Nurse | M - University/School | Inst for Biosecurity |
| 2418 | FM | Debbie | Richardson | RN | | 7220 Raytown Rd Apt E | | Kansas City | MO | 64133 | | L - Registered Nurse | H - Long Term Care | Kindred Hospital |
| 2720 | FM | Cindy | Roam | RN, BA | W - Work | 6420 Clayton Road | 6th Floor | St. Louis | MO | 63117 | | L - Registered Nurse | N - Other | SSM REHAB HEALTHCARE |
| 1988 | FM | Loie | Ruhl | RN, BS, CIC | | 4905 Forest Park Avenue | Ste 231 | Saint Louis | MO | 63108-1401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 1793 | FM | Janice | Setzer | RN BSN CIC | H - Home | 508 Timberidge Dr | | St. Louis | MO | 63376-6851 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Missouri Baptist Medical Center |
| 2297 | FM | Becky | Smith | RN, BSN, CIC | | 2800 Clay Edwards Dr | | North Kansas City | MO | 64116-3220 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Kansas City Hospital |
| 2380 | FM | Carol | Sykora | MT, MEd, CIC | | 6427 Bishops Place | | Saint Louis | MO | 63109-3380 | | I - Mecical Technologist | N - Other | BJC Healthcare |
| 2524 | FM | Susan | Tarkka | MT (ASCP) | W - Work | 2800 Rockcreek Parkway | | Kansas City | MO | 64117-2521 | | I - Mecical Technologist | N - Other | Cerner Corporation |
| 4654 | FM | Roxanna | Uhlig | | | Research Medical Center - HCA | 2316 E. Meyer Blvd | Kansas City | MO | 64132 | | | | |
| 1987 | FM | Melissa | Venker | RN, BSN | | 4905 Forest Park Ave | Ehrick Bldg Ste 231 | Saint Louis | MO | 63108-1401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barnes-Jewish Hospital |
| 2908 | FN | Verra | Wekullo | MD | | 1515 W Truman Rd | Ste 607 | Independence | MO | 64050 | | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | Midwest Infectious Disease |
| 2010 | FM | Sarah | Whitt | RN | | 4478 County Rd 484 | | Columbia | MO | 65212 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Missouri Healthcare |
| 2513 | FM | Jeanne | Zack | RN, PhD(c), CIC | H - Home | 3015 N. Ballas Rd. | | St. Louis | MO | 63304-4505 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Missouri Baptist Medical Center |
| 2637 | FM | Christine | Zirges | MSN, RN | H - Home | 516 Angenette Ave | | Saint Louis | MO | 63122 | | L - Registered Nurse | E - Disaster/Emergency Preparedness | BJC Corporate Health Services |
| 2897 | FM | Annette | Biksey | RN, BSN | | 4500 13th St | | Gulfport | MS | 39501-2515 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital |
| 1080 | FM | Cathy | Blythe | BS,MT,CIC | | 558 Nellwood Dr | | Hattiesburg | MS | 39402-9255 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Forrest General Hospital |
| 2996 | FM | Molly | Brown | RN | | 960 Avent Drive | | Grenada | MS | 38901-5230 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Grenada Lake Medical Center |
| 1967 | FM | Cecilia | Burke | RN, PhD, CIC | | 149 Drinkwater Rd | # 2790 | Bay Saint Louis | MS | 39520-1658 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hancock Med Ctr |
| 3115 | FM | Beverly | Burt | BS, RN, CIC | | 1850 Chadwick Dr | | Jackson | MS | 39204-3404 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Central Mississippi Medical Center |
| 1204 | FM | Sheila | Frederick | | | 65 Patton Cemetary Rd | | Fulton | MS | 38843-9353 | | L - Registered Nurse | G - Hospital Based Clinic | North Mississippi Medical Center, Inc. |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | FM | Jackie | Holley | RN | | 210 Hospital Cir | | Choctaw | MS | 39350-6781 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Choctaw Health Center |
| 2734 | FM | Suzanne | Johnston | | H - Home | 101 Oakleigh Drive | | Clinton | MS | 39056-6039 | | L - Registered Nurse | B - Behavioral Health | Mississippi State Hospital |
| 1217 | FM | Joyce | Keen | RN | | 114 Hunters Circle | | Mendenhall | MS | 39114-4898 | | L - Registered Nurse | | Boswell Regional Center |
| 3512 | FM | Deborah | King | | | 7606 Southcrest Pkwy | | Southaven | MS | 38671-4739 | | | | Baptist Memorial Healthcare Corp |
| 3063 | FM | Lisa | Lathem | BSN, CIC | | 969 Lakeland Dr | | Jackson | MS | 39216-4606 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Dominic-Jackson Memorial Hospital |
| 3403 | FM | Brenda | Ledbetter | RN, RRT | | 1421 E Peace St | | Canton | MS | 39046-4938 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Madison County Medical Center |
| 2960 | FM | Jolynn | Lewis | RN | | 2500 North State Street | | Jackson | MS | 39216-4500 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Mississippi Medical Center |
| 1495 | FM | Elizabeth | Ludwig | RN, CIC | | 509 Bechtel Blvd | | Ocean Springs | MS | 39564-4361 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | SRHS |
| 2389 | FM | Deborah | McCaffrey | RN BSN | H - Home | 2070 Six Mile Road | | Crystal Springs | MS | 39059-8624 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Mississippi Medical Center |
| 3106 | FM | Julie | McCord | RN, BSN, CIC | | 830 S Gloster St | | Tupelo | MS | 38801-4934 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North MS Medical Center |
| 1841 | FM | Carol | Pate | RN, BSN, CIC | | 307 Bordeaux Dr | | Clinton | MS | 39056-5761 | | | | Baptist Health Systems |
| 2609 | FM | Joyce | Pearson | RN, C, MSN | H - Home | 622 Walnut Grove Dr. | | Pearl | MS | 39208-7911 | | L - Registered Nurse | E - Disaster/Emergency Preparedness | MS Hospital Association |
| 1796 | FM | Donna | Sharp | RN, BSN | W - Work | 15200 Community Rd | | Gulfport | MS | 39503-3085 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Garden Park Medical Center |
| 2134 | FM | Deborah | Taylor | RN, BSN | | 10201 Cottage Ct | | D'Iberville | MS | 39540 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Biloxi Regional Medical Center |
| 1336 | FM | Vickie | Taylor | RN, MSN, CIC | W - Work | 2500 N State St | | Jackson | MS | 39216-4500 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of Mississippi Medical Center |
| 2858 | FM | Jo Ann | Todd | RN, BSN, CIC | | PO Box 16509 | | Hattiesburg | MS | 39404-6509 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wesley Medical Center |
| 1201 | FM | Rita | Tucker-Chamblee | RN | | 600 W Main St | | Tupelo | MS | 38804-3733 | | L - Registered Nurse | J - Public Health, Community Health | North Ms. Home Health Care |
| 2595 | FM | Betty | Von Kohn | RN BSN | | 200 Hwy 30 West | | New Albany | MS | 38652-3112 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Hospital Union County |
| 1227 | FM | Sandra | Watson | RN, BSN, CIC | | 6408 Cheyenne Drive | | Olive Branch | MS | 38654-5189 | | L - Registered Nurse | N - Other | C R Bard Inc |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | FM | Brenda | Eberling | RN,BSN | | 216 14th Ave SW | | Sidney | MT | 59270-3519 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sidney Health Center |
| 1528 | FM | Ginny | Heberly | RN | | 1220 11th St | | Havre | MT | 59501-5222 | | | | Northern MT Hospital |
| 1145 | FM | Ellen | Klenn | RN, BSN, CIC | | 911 S 5th Ave | | Bozeman | MT | 59715-6902 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bozeman Deaconess Hospital |
| 2789 | FM | Jennifer | Mellgren | | H - Home | 2911 James St | | Billings | MT | 59102-0906 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Billings Cliinic |
| 1277 | FM | Peggy | O'Neill | RNC | | 504 South 13th | | Livingston | MT | 59047-3727 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Livingston Healthcare |
| 10111 | PN | Rodney | Ogrin | | | 519 Cascade Ave | | Bigfork | MT | 59911 | | | | |
| 1991 | FM | Shannon | St. Onge | RN, BSN | | 2827 Fort Missoula Road | | Missoula | MT | 59804-7408 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Community Medical Center |
| 1562 | FM | Pamela | Webb | RN, CIC | H - Home | 2101 Central Ave | | Great Falls | MT | 59401-3922 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Benefis Healthcare |
| 9914 | FM | Tina | Adams | | | 101 Manning Dr | CB #7600 | Chapel Hill | NC | 27514-4220 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of North Carolina Healthcare System |
| 3671 | FN | Martha | Alspaugh | | H - Home | 1842 Asheville Place | | Charlotte | NC | 28203 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1808 | FM | Diann | Boyette | RN, CIC | H - Home | 1737 Silver Run Ct. | | Winston Salem | NC | 27127-5767 | | L - Registered Nurse | N - Other | |
| 2979 | FM | Jacqueline | Buttram | RN, BSN, CNOR | | 810 Fairgrove Church Road SE | | Hickory | NC | 28602-9617 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Catawba Valley Medical Center |
| 1548 | FM | Charlene | Carriker | BSN, RN | | 4503 Salem Church Rd | | Haw River | NC | 27258-9416 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Duke University |
| 1327 | FM | Connie | Clark | BSN, CIC | H - Home | 3185 James Bunn Rd | | Nashville | NC | 27856-9264 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Duke Unversity Medical Center |
| 1061 | FM | Cindy | Conner | RN,ADN | | 428 Biltmore Ave | | Asheville | NC | 28801 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Asheville Speciality Hospital |
| 1801 | FM | Evelyn | Cook | RN, CIC | H - Home | 1610 Sycamore Street | | Durham | NC | 27707-2124 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Duke Infection Control Outreach Network |
| 1545 | FM | Lisa | Cooper | RN, BSN, ICP | | Box 3674 | | Durham | NC | 27710 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Duke University Hospital |
| 10205 | FM | Sandy | Cox | RN, BSN | | 200 Hawthorne Lane | | Charlotte | NC | 28227 | | | | Presbyterian Hospital |
| 3296 | DN | Jeffrey | Doucette | RN, MS, CEN | | PO Box 3521 | | Durham | NC | 27710 | | | | Duke University Hospital |
| 3073 | FM | Lydia | Edwards | RN, ICPI | | 2000 Neuse Blvd | | New Bern | NC | 28560 | | N - Safety Officer | | Craven Regional Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2826 | FM | Joyce | Frederick | | W - Work | 1609 Sycamore St | | Durham | NC | 27707-2123 | | | | VAMC (111-H) |
| 1623 | FN | Cathy | Gabig | BSN | | 126 Merry Hill Dr | | Cary | NC | 27511 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rex Healthcare |
| 3128 | FM | Donna | Goering | MSPH, CIC | | 800 N. Justice Street | | Hendersonville | NC | 28791-3410 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Pardee Hospital |
| 2581 | FM | Vicki | Greene | | | Infection Control/FMC | 3333 Silas Creek Parkway | Winston Salem | NC | 27103-3013 | | | | Forsyth Medical Center |
| 2980 | FM | Sherry | Hardee | RN, MSN, CNOR, CNAA | | 810 Fairgrove Church Rd SE | | Hickory | NC | 28602-9617 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Catawba Valley Medical Center |
| 2584 | FM | Sharon | Henderson | | W - Work | Infection Control/FMC | 3333 Silas Creek Parkway | Winston Salem | NC | 27103-3013 | | | | Forsyth Medical Center |
| 1872 | FM | Karen | Hoffmann | | W - Work | 130 Mason Farm Road, CB#7030 | | Chapel Hill | NC | 27599-0001 | | E - Epidemiologist | G - Hospital Based Clinic | University of NCSchool of Medicine, CB 7030 |
| 2170 | FM | Teresa | Johnson | RN | | 117 E Kings Hwy | | Eden | NC | 27288-5201 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Morehead Memorial Hospital |
| 4304 | FM | Marilee | Johnson | MT (ASCP) MBA | | 3000 New Bern Ave | | Raleigh | NC | 27610-1231 | | E - Epidemiologist | | Wake Medical |
| 2798 | FM | Tobi | Karchmer | MD, MS | W - Work | Medical Center Blvd | | Winston Salem | NC | 27157-0001 | | H - Medical Doctor | M - University/School | Wake Forest University School of Medicine |
| 1375 | FM | Jacquie | Lawson | RN | | Medical Center Blvd | | Winston Salem | NC | 27157-0001 | | L - Registered Nurse | C - Dept. of Corrections | Wake Forest Univ Baptist Med Ctr |
| 1057 | FM | Jayne | Lee | RN,MPH,CIC | | PO Box 3000 | | Pinehurst | NC | 28374-8710 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | FirstHealth Moore Reg Hospital |
| 1281 | FM | Janet | Little | RN, BSN, CIC | | PO Box 5003 | | Monroe | NC | 28111 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carolinas Medical Center |
| 2987 | FM | Sue | Long | RN, BSN, CIC | | 184 Flintridge Dr | | Concord | NC | 28025-2927 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northeast Medical Center |
| 3072 | FM | Erin | Martin | RN, MSN, CIC | | 2000 Neuse Blvd | Medical Arts Ste 2 | New Bern | NC | 28561 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Craven Regional Medical Center |
| 1252 | FM | Leigh | Michalec | RN, MSN | | 835 Timberlaner Trail | | Salisbury | NC | 28147-7811 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rowan Regional Medical Center |
| 1425 | FM | Sharon | Mitchell | BSN | W - Work | 2759 Walker Rd | | Linden | NC | 28356 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fayetteville VAMC |
| 1058 | FM | Martha | Musselman | BSN,CIC,CPHQ | | PO Box 789 | | Thomasville | NC | 27360-8274 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Thomasville Medical Center |
| 1710 | FM | Delores | Nobles | | | 2100 Stantonsburg Rd | | Greenville | NC | 27834-2818 | | | | Pitt County Memorial Hospital |
| 2103 | FM | Mary | Oden | RN, MHS | | 5302 Oakbrook Drive | | Durham | NC | 27713-8008 | | A - Adminsitrator/COO | A - Acute Care Inpatient Outpatient Program/S | Duke University |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2891 | FM | Sylvia | Pegg | RN, BSN, CIC | | 1200 N Elm St | | Greensboro | NC | 27401-1004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Moses Cone Health System |
| 1709 | FM | Miriam | Ruisz | MT, MPA, CIC | | 2100 Stantonsburg Road | | Greenville | NC | 27835 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Pitt County Memorial Hospital |
| 3365 | FM | Beverly | Smith | | | 2335 Willougby Dr | | Fayetteville | NC | 28312-9740 | | | A - Acute Care Inpatient Outpatient Program/S | Womack Army Medical Center |
| 1362 | FM | Leonidas | Spanos | ADN | | 5948 Kirkpatrick Road | | Charlotte | NC | 28211-4270 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carolinas Medical Center |
| 1556 | FM | Susan | Sullivan | RN MS | H - Home | 7301 Trevorwood Drive | | Willow Spring | NC | 27592 | | L - Registered Nurse | J - Public Health, Community Health | UNC-Chapel Hill |
| 1827 | FM | Paula | Thum | MSN | H - Home | 227 E Poplar Dr | | Hendersonville | NC | 28792-2029 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Park Ridge Hospital |
| 1547 | FM | Sheila | Vereen | RN, BSN, ICP | | Box 3674 | | Durham | NC | 27713-1765 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Duke University Hospital |
| 2349 | FM | Teresa | Womack | RN, CIC | | 100 Sykes Lane | | Broadway | NC | 27505 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Betsy Johnson Regional Hospital |
| 1374 | FM | Crystal | Wood | RN | | Infection Control Department | Medical Center Blvd | Winston Salem | NC | 27157-0001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wake Forest University Baptist Medical Center |
| 1175 | FM | Dorothea | Wyant | MBA, MHA, RN, CIC | | 810 Fairgrove Church Rd SE | | Hickory | NC | 28602-9617 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Catawba Valley Medical Center |
| 3105 | FM | Jodi | Barnum | BSN | | 300 N 7th St | | Bismarck | ND | 58501-4439 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Med Center One Health System |
| 1953 | FM | Shannon | Hansen | MT, CIC | | 1200 S Columbia Rd | PO Box 6002 | Grand Forks | ND | 58206 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Altru Health System |
| 1681 | FM | Lisa | Smith | RN, BSN, CIC | | 3000 32nd Ave South | | Fargo | ND | 58103-6132 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Innovis Health |
| 2978 | FM | Nancy | Beitenman | BSN, RN, CIC | | 207 Oakridge Ct | | Bellevue | NE | 68005-2015 | | N - Safety Officer | | Alegent Health |
| 2284 | FM | Kathleen | De Roos | APRN, MSN, ICP | | 808 N 74th Ave | | Omaha | NE | 68114-3112 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Dept of Veterans Affairs |
| 1468 | SD | Nancy | Haberstich | MS, RN, CIC | | 2219 Ryons St | | Lincoln | NE | 68502-3841 | | | | Consult for Better Outcomes |
| 2197 | FM | Laura | Hoogestraat | RN, CIC | | 2700 Norfolk Ave | | Norfolk | NE | 68701-4438 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Faith Regional Health Services |
| 3064 | FM | Connie | Hyde | RN, BSN, CIC | | 715 N Saint Joseph Ave | | Hastings | NE | 68901-4451 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mary Lanning Memorial Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3436 | FM | Dawn | Jourdan | RN, BSN | | 4730 S 99th Cir | | Omaha | NE | 68127-2004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Nebraska Medical Center |
| 1092 | FM | Berni | Kocanda | RN, CIC | | 5208 Y St | | Omaha | NE | 68117-2441 | | | | |
| 1108 | FM | Ann | Lorenzen | RN, MSN, CIC | | 5563 Walnut St | | Omaha | NE | 68106-2266 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Creighton University Medical Center |
| 2887 | FM | Peg | Luebbert | MS, CIC | | 7115 S 140 Ave | | Omaha | NE | 68138 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Alegent Health |
| 2371 | FM | Emilie | McGovern | RN, BSN, CIC | | 2620 W Faidley Ave | | Grand Island | NE | 68803 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Francis Medical Center |
| 1051 | FM | Gerri | Means | RN,CIC | | 450 E 23rd St | | Fremont | NE | 68025-2303 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fremont Area Medical Ctr |
| 2032 | FM | Marsha | Meyer | RN, CIC | | 4021 Avenue B | | Scottsbluff | NE | 69361-4602 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Regional West Medical Center |
| 3524 | FM | Shawn | Mueller | RN BSN CIC | W - Work | 2300 South 16th St. | | Lincoln | NE | 68502 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | BryanLGH Medical Center - West |
| 1700 | FM | Janet | Riese | BSN, CIC | H - Home | 10585 W Highway 6 | | Juniata | NE | 68955-2115 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan Health Systems |
| 3434 | FM | Lee | Sholtz | RN, MSN | | 984031 Nebraska Medical Center | | Omaha | NE | 68198-4031 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Nebraska Medical Center |
| 10388 | FM | Lori | Snyder | | | 555 S 70th St | | Lincoln | NE | 68510-2462 | | | | St. Elizabeth Comm Health Ctr |
| 9831 | FM | Sandra | Vyhlidal | | | 22125 Trailridge Blvd | | Elkhorn | NE | 68022-2553 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | NE Methodist Hosp |
| 1496 | FM | Rita | White | MA, CIC | H - Home | 5502 S 159th Ave | | Omaha | NE | 68135-2948 | | P - Other | | NE Methodist Health System |
| 3529 | FM | Lynda | Zieg | MT | | 2222 N Lincoln Ave | | York | NE | 68467-1095 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | York Gen Hosp |
| 1196 | FM | Harold | Boyer | | | 182 Snook Rd | | Goffstown | NH | 03045-3111 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Catholic Med Ctr |
| 2839 | FM | Darlene | Burrows | RN, BSN, CIC | W - Work | 80 Highland St | LRGHealthcare | Laconia | NH | 03246-3235 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lakes Region General Hospital |
| 1612 | FM | Lynda | Caine | RN, CIC, MPH | | 64 S Bow Rd | | Hooksett | NH | 03106 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Elliot Hospital |
| 1621 | FM | Karen | Cozzens | RN, MSN, CIC | | 26 Kimberly Rd | | Hampstead | NH | 03841 | | L - Registered Nurse | | Parkland Medical Center |
| 1063 | FM | Cynthia | Cunningham | RN,BSN,MS | | 11 Whitehall Rd | | Rochester | NH | 03867-3226 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Frisbie Memorial Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754 | FM | Erin | Dean | RN, BSN | | 5 Alumni Dr | | Exeter | NH | 03833 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Exeter Hospital |
| 2756 | FM | Jacqueline | Dockham | RN | | 5 Alumni Drive | | Exeter | NH | 03833-2128 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Exeter Hospital |
| 1721 | FM | Susan | Duquette | BS, MT, CIC | | 8 Prospect Street | PO Box 2014 | Nashua | NH | 03060-3925 | | | | Southern New Hampshire Medical Center |
| 1857 | FM | Thom | Goodwin | | W - Work | 125 Mascoma Street | | Lebanon | NH | 03766-2647 | | | | |
| 1024 | FS | Alissa | Landry | RN | | 14 Sandina Dr | | Rochester | NH | 03868 | | L - Registered Nurse | G - Hospital Based Clinic | Frisbie Memorial Hospital |
| 3210 | FM | Elizabeth | Meins | RN, MSN, CNA | | 230 Frederick St | | Manchester | NH | 03102-4809 | | | | Meins Consulting |
| 1940 | FM | Jim | Miller | MS, CIC | | 789 Central Ave | | Dover | NH | 03820-2526 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Wentworth-Douglass Hospital |
| 2693 | FM | Donna | Pearce | RN | | 8 Hillsboro Circle | | Milford | NH | 03055 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Monadnock Community Hospital |
| 2202 | FM | Randall | Smith | RN, MS, CIC | W - Work | 1 Medical Center Dr. | | Lebanon | NH | 03756 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Dartmouth-Hitchcock Medical Center |
| 1618 | FM | Diane | Viger | BSN, RNC, CIC | | 36 Clinton St | | Concord | NH | 03301-2359 | | L - Registered Nurse | B - Behavioral Health | New Hampshire Hospital |
| 2019 | FM | Martha | Wassell | | | 333 Borthwick Ave | | Portsmouth | NH | 03801-7128 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Portsmouth Regional Hospital |
| 1400 | FM | Barbara | Aebischer | RN, BS, CNOR, CRRN | H - Home | 27 Hickory Circle | | Barnegat | NJ | 08005 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rehab Hospital of Tinton Falls |
| 2329 | FM | Caren | Anuszewski | BS, MA, CIC | H - Home | 7 Rolling Ln | | Hamilton Square | NJ | 08690-2112 | | | A - Acute Care Inpatient Outpatient Program/S | Robert Wood Johnson Univ Hosp |
| 1654 | FM | Christine | Armenti | RN, BSN,MS | H - Home | 8 Scudder Road | | Trenton | NJ | 08628-2309 | | L - Registered Nurse | J - Public Health, Community Health | New Jersey Dept. of Health & Senior Services |
| 1056 | FM | Susan | Bahrt | RN,CIC | | 18 Cider Mill Cir | | Flemington | NJ | 08822-1956 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Somerset Medical Center |
| 3225 | FM | Lynne | Borden | | | 40 Kettlebrook Dr | | Mount Laurel | NJ | 08054 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1329 | FM | Linda | Bristow | MS, APRN, BC | H - Home | 6 Hawthorne St | | Cranford | NJ | 07016-3019 | | J - Nurse Practioner | J - Public Health, Community Health | VNS of New York |
| 1785 | FM | Winifred | Caputo | RN, BSN, CIC | H - Home | 35 Central Ave | | Saddle Brook | NJ | 07663-4841 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | PBI Regional Medical Center |
| 2044 | FM | Mary | Caruso | RN, BSN, CNA, CIC | H - Home | 22 Pawtucket Dr | | Cherry Hill | NJ | 08003-1952 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Weisman Children's Rehabilitation Hospital |
| 2636 | FM | Barbara | Casperson | RN,BSN,CIC | W - Work | 783 Riverview Dr | | Totowa | NJ | 07512-1717 | | M - Risk Manager | N - Other | VHS of NJ |

63

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1208 | FN | Mike | Chiang | PhD | W - Work | 25 Commerce Drive | | Allendale | NJ | 07401 | | P - Other | N - Other | Lonza |
| 3413 | DN | Michael | Cochran | | | 101 Wood AVe | | Iselin | NJ | 08830 | | | | Engelhard |
| 1614 | FM | Gail | Cook | | | 165 Sharp Ave | | Hopatcong | NJ | 07843 | | L - Registered Nurse | G - Hospital Based Clinic | Overlook Hospital |
| 2095 | FM | Therese | Dannels | RN, MPH, CIC | H - Home | 369 Voorhis Ave | | Wyckoff | NJ | 07481-2445 | | L - Registered Nurse | K - Self Employment | TCD Consulting, LLC |
| 2404 | FM | Paul | Doe | | | 90 Boroline Road | | Allendale | NJ | 07401-1613 | | N - Safety Officer | | Lonza, Inc. |
| 3548 | FM | James | Dowling | | | 20 Campus Rd. | | Wyckoff | NJ | 07481 | | | | Vital SIgns, Inc. |
| 2253 | FM | Ferne | Founds | RN, CIC, AAS | H - Home | 30 Wexford Dr | | Mendham | NJ | 07945-2008 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hackensack Univ Med Ctr |
| 4332 | FM | Bernard | Franc | BS | | 100 Campus Dr | | Florham Park | NJ | 07932 | | | | BASF Corporation |
| 10488 | DN | Andrew | Guhl | | | 1 Becton Dr., MC 314 | | Franklin Lakes | NJ | 07417 | | | | |
| 2395 | FM | Sandra | Hardy | | H - Home | 718 E Blancke St | | Linden | NJ | 07036-2643 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | NYU Medical Center |
| 3497 | FM | LCDR Sheila | Hewitt | | H - Home | Weapons Station Earle | | Colts Neck | NJ | 07722 | | L - Registered Nurse | F - DOD/VA | Branch Naval Clinic Earle |
| 2408 | FM | Barbara Ann | Hohf | RN, CIC | | 54 Spring Lake Blvd | | Waretown | NJ | 08758 | | C - EMT/Emergency Prepardness Agency | A - Acute Care Inpatient Outpatient Program/S | St. Marys Hospital |
| 2691 | FM | Margaret | Janasie | BSN, CIC | H - Home | PO Box 1300 | | Ocean Gate | NJ | 08740-1300 | | | | Jersey Shore Med Ctr |
| 1094 | FM | Luis | Jimenez | PhD | | 25 Commerce Drive | | Allendale | NJ | 07401-1600 | | | | Lonza, Inc. |
| 2405 | FM | Marie | Kassai | RN, MPH, CIC | | 107 17th Avenue | | Elmwood Park | NJ | 07407-3405 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | MRK Consulting, LLC |
| 1357 | FM | Mary Ann | Kellar | RN, MA, CHES, CIC | W - Work | 301 Sicomac Ave | | Wyckoff | NJ | 07481-2159 | | L - Registered Nurse | H - Long Term Care | Christian Health Care Center |
| 2318 | FM | Andrea | Kiernan | MLT | | 2210 Derby Dr | | Cinnaminson | NJ | 08077 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | St. Christopher's Hospital for Children |
| 9918 | FM | David | Koehl | | | 90 Boroline Rd | | Allendale | NJ | 07401 | | | | Lonza |
| 2743 | FM | Elyse | Krug | RN, BS, CIC | | 90 Brick Rd | | Marlton | NJ | 08053-2177 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Virtua Health, Marlton |
| 2208 | FM | Patricia | Lafaro | BS, CIC | | 110 Rehill Ave | | Somerville | NJ | 08876-2519 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Somerset Med Ctr |
| 2664 | FM | Judith | Leschek | RN, BSN, CIC | | 65 James Street | | Edison | NJ | 08831-3760 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | JFK Medical Center |
| 3514 | FM | Qing | Li | MD, PhD | | 20T Tabor Rd | | Morris Plains | NJ | 07950-2522 | | H - Medical Doctor | | Pfizer, Inc. |
| 2861 | FM | Elizabeth | Lockerby | RN, BSN, CIC | | 225 Williamson Street | | Elizabeth | NJ | 07207 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Trinitas Hospital |
| 2092 | FM | Linda | MacDonald | RN, CIC | H - Home | 1033 Rainbow Cir | | Pittsgrove | NJ | 08318-9163 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | South Jersey Healthcare - Elmer |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2266 | FM | Anne | Maher | | H - Home | 139 W 8th St | | Bayonne | NJ | 07002-1204 | | P - Other | N - Other | Childrens Specialized Hospital |
| 2666 | FM | Marlene | McLeod-Douse | RN, MSN, MPA | H - Home | 1 PillotPlace | | West Orange | NJ | 07052 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | New Jersey Healthcare Systems |
| 1322 | FM | Vera | McNair | | H - Home | 1600 Haddon Ave | | Camden | NJ | 08103 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Our Lady of Lourdes Medical Center |
| 3062 | FM | Louise | Morgan | RN, BS, CIC | | 211 Gloucester Pike | | Barrington | NJ | 08007 | | L - Registered Nurse | H - Long Term Care | De Paul Health Care |
| 3515 | FN | Christopher | Nunez | PhD | | 20T Tabor Rd | | Morris Plains | NJ | 07950-2522 | | | | Pfizer |
| 3340 | DN | Dawn | Peluso | | | 90 Brick Rd Nursing Admin | 3rd Fl | Marlton | NJ | 08053 | | A - Adminsitrator/COO | A - Acute Care Inpatient Outpatient Program/S | Virtua Health |
| 2298 | FM | Lucille | Plantemoli | | W - Work | 94 Old Short Hills Rd | | Livingston | NJ | 07039-5672 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Barnabas Med Ctr |
| 2153 | FM | Arlene | Potts | MPH, CIC | | 39 Crescent Drive | | Princeton | NJ | 08540-8422 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Robert Wood Johnson Univ Hosp |
| 3415 | PM | Eileen | Raia | RN | | 94 Old Short Hills Rd | | Livingston | NJ | 07039-5672 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Barnabas Medical Center |
| 2252 | FM | Lucia | Repayo | BSN, RN, CIC | H - Home | 155 Jefferson St | Infection Control | Newark | NJ | 07105-1706 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. James Hosp |
| 2262 | FM | Kathleen | Roye-Horn | | | 2100 Wescott Dr | | Flemington | NJ | 08822-4603 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hunterdon Med Ctr |
| 3543 | FN | Joel | Rubenstein | | | 201 Tabor Rd | | Morris Plains | NJ | 07950 | | | | Pfizer |
| 1626 | FM | Debra | Runyan | CIC | H - Home | 630 Thomas Ave | | Riverton | NJ | 08077-1446 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Pennsylvania Hospital |
| 3484 | FN | Seth | Segel | | W - Work | 150 Clove Road | | Little Falls | NJ | 07424 | | | | Cantel Medical Corp. |
| 2895 | FM | America | Silva | RN, CIC, WCC | | 544 Jerusalem Rd | | Scotch Plains | NJ | 07076-2011 | | | | Ashbrook Nursing & Rehab Ctr |
| 2533 | FM | Catherine | Soumerai | | | 25 Estaugh Ave | | Haddonfield | NJ | 08033-2505 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Graduate Hospital |
| 2663 | FM | Felicisima | Valena | RN, MSN, CIC | W - Work | Infection Control (111) | 385 Tremont Ave. | East Orange | NJ | 07018-1023 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VANJHCS |
| 2599 | FM | Joan | Vetter | | | 19 Exeter Road | | East Windsor | NJ | 08520-1129 | | | | US Army |
| 2677 | FM | Carol | Ward | RN, CIC | | 175 Madison Ave | | Mount Holly | NJ | 08060 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Virtua Health |
| 1149 | FM | Catherine | Wilson | BSMT, CIC | | 65 Elizabeth St | | Pemberton | NJ | 08068-1217 | | I - Mecical Technologist | B - Behavioral Health | New Lisbon Development Center |
| 2268 | FM | Eileen | Yaney | MT(ASCP),M S,CIC | W - Work | 94 Old Short Hills Rd | | Livingston | NJ | 07039-5672 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | St. Barnabas Med Ctr |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488 | FM | Maureen | Zilles | RN, MSN, CIC | H - Home | 215 Chestnut Ridge Rd | | Montvale | NJ | 07645-1141 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Passack Valley Hospital |
| 2755 | FM | Catherine | Avery | | W - Work | 1190 St. Francis Drive | Rm. N1350 | Santa Fe | NM | 87505-4173 | | E - Epidemiologist | J - Public Health, Community Health | NM Dept. of Health |
| 2522 | FM | Barbara | Benzaquen | MSN, RN, CIC | H - Home | 1362 Don Gaspar Ave | | Santa Fe | NM | 87505-4658 | | L - Registered Nurse | M - University/School | Northern New Mexico College |
| 2614 | FM | Loretta | Butler | BSN, RN | H - Home | 21 Truman Dr | | Clayton | NM | 88415-3719 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Union Cnty Gen Hosp |
| 3345 | FM | Donna | Chretien | RN, BSN | | 2100 Martin Luther King Jr Blvd | | Clovis | NM | 88101-4528 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Plains Regional Medical Center |
| 10371 | FM | Melissa | Edel | RN, BSN | | 500 Walter St., NE | Suite 102 | Albuquerque | NM | 87120 | | | | Lovelace Sandia Health System |
| 1818 | FM | Brenda | Emerson | RN, BSN | W - Work | 2450 S Telshor Blvd | | Las Cruces | NM | 88011-5069 | | L - Registered Nurse | | Memorial Medical Center |
| 3380 | FM | Suzanne | Esparsen | | | 405 W Country Club Road | | Roswell | NM | 88201-4576 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Eastern New Mexico Medical Center |
| 2942 | PM | Steve | Goldstine | PhD | | 6500 Katson Ave NE | | Albuquerque | NM | 87109-1922 | | N - Safety Officer | K - Self Employment | Steve Goldstine Consultants |
| 3317 | FM | Penny | Hill | RN, BSN, CIC | H - Home | 801 W. Maple | | Farmington | NM | 87401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | San Juan Regional Medical Center |
| 3549 | FM | Pamela | Iwamoto | BSN, RN, CIC | | 6608 Paddington NE | | Albuquerque | NM | 87111-7418 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Univ of NM Health Sciences Ctr |
| 1386 | FM | Marjorie | Kinman | RN, MSN, CIC | | 5484 Verbenia | | Las Cruces | NM | 88007 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Mountain View Regional Medical Center |
| 1852 | FM | Jolene | Kleinsteuber | RN, ICP | | 5419 N Lovington Highway | | Hobbs | NM | 88240-9100 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lea Regional Medical Center |
| 10381 | FM | Billie | Lattanza | BSN RN | | 3405 West Pan American Fwy NE | | Albuquerque | NM | 87107 | | | | SATC |
| 3474 | FM | Carolyn | McKeown | | H - Home | 1109 San Rafael Ave NE | | Albuquerque | NM | 87122 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | USPHS |
| 2331 | FM | Nancy | Mikkelsen | RN, BSN, MA, CIC | H - Home | 8435 Vista Verde Place, NW | | Albuquerque | NM | 87120-5391 | | L - Registered Nurse | N - Other | Kindred Hospital -- Albuquerque |
| 1360 | FM | Sandra | O'Kelly | BSN | | 1397 Weimer Rd | | Taos | NM | 87571-2199 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Holy Cross Hospital |
| 3237 | FM | Kasia | Smith-Alexander | | | PO Box 1293 | One Civic Plaza NW Rm 3023 | Albuquerque | NM | 87103-1293 | | E - Epidemiologist | | City of Albuquerque Environmental Health Dept |
| 3304 | FM | Judith | Tallman | RN, BSN | | 504 Elm Street NE | | Albuquerque | NM | 87102-2512 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Heart Hospital of New Mexico |
| 1832 | FM | Rodney | Valdez | | | 697 Harlan Dr | | Las Vegas | NM | 87701-4804 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Alta Vista Regional Hospital |

66

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2085 | FM | Sheila | MacDonald | RN, BN, CIC | H - Home | 42 Gateway Rd | | Halifax | NS | B3M 1M9 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Queen Elizabeth II, Health Sciences Ctr |
| 3085 | FM | Mary | Clites | RN, BSN, MBA | | 10101 Double R Blvd | | Reno | NV | 89521-5931 | | N - Safety Officer | N - Other | Washoe Medical Center-South Meadows |
| 1622 | FM | Jouleen | Cotton | BSN, CIC | | 2075 E Flamingo Rd | | Las Vegas | NV | 89119-5188 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Desert Springs Hospital |
| 2412 | FM | Linda | Feola | RN, BSN, MS, CIC | | 422 Compo Ave | | Las Vegas | NV | 89123 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Rose Domincan Hospital |
| 2216 | FM | Mary Jo | Foreman | BSN and CIC | H - Home | 5377 Lamoille Cir | | Las Vegas | NV | 89120-2076 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sunrise Hospital and Med Ctr |
| 1519 | FM | Gail | Harris | RN, MS, CIC, CPHRM | | 1820 Mount Carmel Ave | | Las Vegas | NV | 89123-2585 | | N - Safety Officer | N - Other | The Medical Protective Company |
| 4264 | FM | Judy | Hollett | RN, BS, MS, CIC | | 3450 Erva St Bldg H-134 | | Las Vegas | NV | 89117 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University Medical Center |
| 2589 | FM | Ann | Jenkins | BSN, RN, CIC | H - Home | 3340 Moon River St | | Las Vegas | NV | 89129-2168 | | L - Registered Nurse | | Southern Hills Hospital and Medical Center |
| 2172 | FM | Dale | Klabacha | RN | | PO Box 3902 | | Las Vegas | NV | 89127 | | L - Registered Nurse | J - Public Health, Community Health | Southern Nevada Health Dist |
| 1748 | FM | Theresa | Lampkins | RN, CIC | | 3001 Saint Rose Parkway | | Henderson | NV | 89052-3839 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | CHW |
| 2776 | FM | Maria | McDonald | RN, CIC, CPHQ, ACRN, COHN | | 8401 Brent Ln | | Las Vegas | NV | 89143-1395 | | L - Registered Nurse | | VAMC |
| 2171 | FM | Linda | Rupert | BSN | | 625 Shadow Ln | PO Box 3902 | Las Vegas | NV | 89127 | | L - Registered Nurse | J - Public Health, Community Health | Southern Nevada Health Dist |
| 1123 | FM | Jean | Wolff | RDH, MSEd | | 6375 W Charleston Blvd | | Las Vegas | NV | 89146-1139 | | N - Safety Officer | M - University/School | Community College of S Nevada |
| 2687 | FM | Audrey | Adams | | | 111 E 210th St | | Bronx | NY | 10467-2401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Montefiore Medical Center |
| 1674 | FM | Adebisi | Adeyeye | RN, BSN, CIC | | 1587 Strawberry Rd | | Mohegan Lake | NY | 10547-1046 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Montefiore Medical Center |
| 1242 | FM | George | Allen | PhD, CIC, CNOR | H - Home | 7637 166 Street | | Fresh Meadows | NY | 11366-1266 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Downstate Medical Center, University Hospital of B |
| 1970 | FM | Nancy | Ames | RN BSN CIC | W - Work | 50 Leroy St | | Potsdam | NY | 13676-2051 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Canton-Potsdam Hosp |
| 3450 | PM | Maribeth | Andresen | RN, MPH, CHES | | PO Box 635 | | Aquebogue | NY | 11931-0635 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southampton Hospital |
| 3230 | FM | Susan | Antenozzi | RN, BSN | | 250 Crittenden Blvd | Box 617 | Rochester | NY | 14642-8617 | | L - Registered Nurse | M - University/School | University of Rochester |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | FM | Sonya | Appel | MSN, Rn, CIC | | 400 E Main St | | Mount Kisco | NY | 10549-3417 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northern Westchester Hospital |
| 1577 | FM | Patrick | Archambeault | RN, MS, CRNI | | 39 Merrall Dr | | Clifton Park | NY | 12065 | | L - Registered Nurse | J - Public Health, Community Health | Eddy VNA |
| 4305 | FN | Ruth | Belflower | | | 100 Avondale Park Apt 2 | | Rochester | NY | 14620 | | K - Public Health Worker | I - Physician, Primary Care Dentists Office | University of Rochester |
| 1673 | FM | Mary | Bevan | MS, RN, CIC | | 28 Wainwright Dr | | Carmel | NY | 10512-1575 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Montefiore Medical Center |
| 1625 | FM | Betty | Bonita | RN | H - Home | 21 Rocky Hill Rd | | New Paltz | NY | 12561-3123 | | L - Registered Nurse | | Correctional Medical Services |
| 1541 | FM | Melissa | Bown | ANP | W - Work | 99 E State St | | Gloversville | NY | 12078-1203 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Nathan Littauer Hospital |
| 1316 | FM | Mary | Boyd | RN | | 80 S. Fourth Ave. | | Ilion | NY | 13357 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Faxton-St. Luke's Healthcare |
| 1669 | FM | Margaret | Brinn | RN, BS, CIC | | 2484 Bath Rd | | Penn Yan | NY | 14527-1070 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Finger Lakes Health |
| 2431 | FM | Elizabeth | Brown | | | 35 Greene St | | Tappan | NY | 10983-1949 | | L - Registered Nurse | N - Other | Helen Hayes Hosp |
| 2876 | FM | Rose | Cajuste-Bonheur | | | 3B2 Royal Crest Rd | | Hyde Park | NY | 12538 | | | | Wingate at Dutchess |
| 1359 | FM | Rosemarie | Camia | RN, BSN, BA | | 145 Huguenot ST | | New Rochelle | NY | 10805 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Westchester County DOH |
| 10202 | FM | Jean-Marie | Cannon | | | 1320 York Ave | ASpt 16X | New York | NY | 10021 | | | | New York Presbyterian |
| 4335 | FM | Loretta | Cataldo | RN | | 32 32nd St | | Copiague | NY | 11726-1802 | | C - EMT/Emergency Prepardness Agency | D - Dialysis Center | A Holly Patterson ECF |
| 4336 | FM | Kathleen | Chaitoff | RN, MS, CIC | | 18 Tulip Hill Ln | | South Setauket | NY | 11720 | | L - Registered Nurse | H - Long Term Care | A Holly Patterson ECF |
| 2751 | FM | Abigail | Chodoff | RN, MSN, CIC | | 498 Antlers Dr | | Rochester | NY | 14618-2127 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Highland Hospital |
| 2959 | FM | Alba | Churchill | BSN, RN | | 1010 Underhill Ave | | Bronx | NY | 10472-6012 | | L - Registered Nurse | H - Long Term Care | Bronx Center for Rehab & Health Care |
| 2792 | FM | Marie | Ciacco-Tsivitis | MT(ASCP), MPH,CIC | H - Home | 100 Patriots Rd | | Stony Brook | NY | 11790-3318 | | E - Epidemiologist | H - Long Term Care | Long Island State Veterans Home |
| 1087 | FM | Ernest | Clement | RN, MSN, CIC | | 1300 Massachusetts Ave | | Troy | NY | 12180-1628 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Seton Health System |
| 1410 | FM | Barbara | Clones | BSN, CIC | H - Home | 1347 Orange Tpke | | Monroe | NY | 10950-5604 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Westchester Med Ctr |
| 1323 | FM | Ruth | Curchoe | RN, MSN, CIC | H - Home | 268 Frisbee Hill Road | | Hilton | NY | 14468 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Unity Health Sys |
| 3555 | FM | Antoneen | Darden-McCall | RN, BS, CIC | | 66 Paerdegat 1st St | | Brooklyn | NY | 11236-3839 | | | | King County Hospital Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1358 | FM | Karen | Davis | | W - Work | 600 Roe Ave | | Elmira | NY | 14905-1629 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Arnot Health |
| 2415 | FM | Debra | DeDomenico | RN,MSN,CIC | W - Work | 455 E Bay Dr | | Long Beach | NY | 11561-2301 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Long Beach Med Ctr |
| 1819 | FM | Norine | Dellarocco | | H - Home | 443 Beach Avenue | | Mamaroneck | NY | 10543-2707 | | L - Registered Nurse | N - Other | |
| 9919 | FM | Peter | Drabkin | MPH | | 46 Melrose Ave NY | | Albany | NY | 12203 | | | | New York State DOH |
| 4337 | FM | Theresa | Edelman | | | 65 Edward Ave | | Hicksville | NY | 11801 | | N - Safety Officer | H - Long Term Care | A Holly Patterson ECF |
| 10390 | FM | Eileen | Engelbracht | RN, MPH, CIC | | 255 Lafayette Ave | | Suffern | NY | 10901-4869 | | | | Good Samaritan Hosp |
| 1148 | FM | Donna | Farnsworth | RN, BSN, CIC | | 711 Ogden Parmatl Rd | | Spencerport | NY | 14559 | | | | Rochester General Hospital |
| 10394 | FM | Eileen | Finerty | Rn, CIC | | 535 E 70th St | | New York | NY | 10021-4898 | | | | Hosp for Special Surgery |
| 2586 | FM | Patrice | Fitzsimons | RN CIC | H - Home | 84-51 85th Avenue | | Woodhaven | NY | 11421-1216 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Parkway Hospital |
| 2291 | FM | Christine | Gagnon | | | 211 Church Street | | Saratoga Springs | NY | 12866-1046 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Saratoga Hospital |
| 2884 | FM | Asteria | Gallero | RN | | 2104 Holland Ave 5G | | Bronx | NY | 10462 | | L - Registered Nurse | H - Long Term Care | JHHLS New York |
| 2138 | FM | Robert | Garcia | BS, MMT(ASCP), CIC | | 1 Brookdale Plaza | | Brooklyn | NY | 11212-3139 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Brookdale University Medical CenterInfection Contr |
| 1159 | FM | Susan | Giglio | | | 11251 Deertrail Road | | Utica | NY | 13502 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Faxton/St Lukes |
| 3068 | PM | Thomas | Gilmore | | | P.O. 9058 | | Melville | NY | 11795 | | | | Olympus America, Inc. |
| 2034 | FM | Lorri | Goergen | RN, BSN, CIC | | 127 North St | | Batavia | NY | 14020-1631 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | United Memorial Medical Center |
| 1746 | FM | Linda | Greene | RN, MPS, CIC | | 119 Kinmont Dr | | Rochester | NY | 14612-3311 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rochester General Hospital |
| 10492 | FN | Nicole | Guzzetta | | | 111 Westfall Rd. | | Rochester | NY | 14692 | | | | University of Rochester |
| 3341 | FM | Robin | Haag | RNC, MA | | 2070 E 65th St | | Brooklyn | NY | 11234 | | A - Adminsitrator/COO | A - Acute Care Inpatient Outpatient Program/S | Coney Island Hospital |
| 2526 | FM | Janet | Haas | | | 77 Cooper St Apt 6G | | New York | NY | 10034-3058 | | | A - Acute Care Inpatient Outpatient Program/S | New York University Medical Center |
| 1949 | FM | Jessica | Hayashi | BS, BSN, RN, CIC | | 1101 Nott St | | Schenectady | NY | 12308-2425 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Ellis Hospital |
| 2911 | FM | Peggy Ann | Hazamy | RN, BSN, CIC | | 140 Brookwood Dr | | Hamburg | NY | 14075-4345 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Roswell Park Cancer Institute |
| 10369 | FM | Lisa | Hirsch | | | 711 Third Ave | | New York | NY | 10017 | | | | HSC |
| 2974 | FM | Patricia | Hogan-Pincus | RN, MPH, CIC, CCRC | | 14 W Jefferson Rd | | Pittsford | NY | 14534-1902 | | L - Registered Nurse | H - Long Term Care | Univ of Rochester-St. Ann's Community |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2516 | FM | Verna | Hoyte | RN MS CIC | H - Home | 4 Jennifer Ct | | Spring Valley | NY | 10977-2229 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Barnabas Hosp/Nursing Home |
| 2995 | FM | Perlita | Kabigting | MSN, ANP, CIC | | 4295 Hempstead Tpke | | Bethpage | NY | 11714-5713 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | New Island Hospital |
| 3487 | FM | Candia | Keehfus | RN, CIC | | 750 E Adams St | | Syracuse | NY | 13210-1834 | | L - Registered Nurse | G - Hospital Based Clinic | SUNY Health Science Ctr |
| 1131 | FM | Diana | Kelly | RN, MPA | | 78 Old North Rd | | Amenia | NY | 12501-5310 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sharon Hospital |
| 1535 | FM | Andrew | Klee | MPH | W - Work | 555 East Market Street | | Elmira | NY | 14901-3223 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's Hospital |
| 3136 | PM | Gayle | Kulick | | | 187 Brooksite Dr | | Smithtown | NY | 11787-4403 | | L - Registered Nurse | B - Behavioral Health | St. Catherine of Siena Medical Center |
| 3144 | DM | Gayle | Kulick | RN, BSN, CRNI | H - Home | 187 Brooksite Dr | | Smithtown | NY | 11787-4403 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Catherine of Siena Medical Center |
| 1905 | FM | Mary | Kullman | RN BSN | H - Home | 8207 Yukon Drive | | Syracuse | NY | 13039-9388 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Crouse Hospital |
| 2593 | FM | Alda | Lee | | | 135 Winding Ridge Rd | | White Plains | NY | 10603-2856 | | L - Registered Nurse | J - Public Health, Community Health | Westchester Cty Health Dept |
| 2510 | FM | Susan | Lin | DrPH | | 617 West 168th Street | Columbia University School of Nursing | New York | NY | 10032 | | N - Safety Officer | M - University/School | |
| 2179 | FM | Susan | Lis | BSN, CIC | | 10 Finch St | | Dunkirk | NY | 14048-1014 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Brooks Hospital |
| 2416 | FM | Joan | Lucchetti | RN, CIC | | 825 Old Country Rd | | Plainview | NY | 11803-4913 | | L - Registered Nurse | H - Long Term Care | Central Island Health Care |
| 3050 | FM | Elizabeth | Maccario | RN, BSN, CIC | | 7917 11th Ave | | Brooklyn | NY | 11228 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Department of Veterans Affairs |
| 2272 | FM | Deborah Ann | Mack | RN, CIC | | 33-57 Harrison Street | | Johnson City | NY | 13790-2143 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | United Health Svcs Hospitals |
| 2819 | FM | Mary Ann | Magerl | RN,MA,CIC | H - Home | 18 Massachusetts Dr | | Newburgh | NY | 12550-1865 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Phelps Memorial Hospital Center |
| 4306 | FM | Joyce | Manuel | RN, CHHA | | 225 Hillside Ave | | Mount Vernon | NY | 10553-1807 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Health & Hospital Corporation |
| 2982 | FM | Carole | Marino | BS, MT(ASCP)SM, CIC | H - Home | 71 Carman Pl | | Amityville | NY | 11701-3603 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Good Samaritan Hospital |
| 2981 | FM | Juanita | Marshall | BS, RN, CWCP | | 9 Andrews Way | | Canandaigua | NY | 14424-8956 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Thompson Health |
| 1990 | FM | Ginger | Mathewson | | W - Work | 301 Prospect Avenue | | Syracuse | NY | 13203 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's Hospital Health Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3279 | FM | Robin | Mazzola | BSN | W - Work | 160 E. Main Street | | Port Jervis | NY | 12771-2253 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bon Secours Community Hospital |
| 1550 | FM | Saungi | Mc Calla | MSN, MPH, RN, CIC | H - Home | Davis Avenue at East Post Road | | White Plains | NY | 10601 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | White Plains Hospital Center |
| 3026 | FM | Anna | McClane | RN, BA, BS | | 18 Gloria Dr | | Latham | NY | 12110 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northeast Health |
| 2529 | FM | Patricia | Montano | MS, RN CPHQ | H - Home | 47-12 190th St | | Flushing | NY | 11358-3831 | | L - Registered Nurse | M - University/School | New York Institute of Technology |
| 1828 | FM | Dianne | Moroz | RN, MS, CIC, CCRN | | 350 Parrish St | | Canandaigua | NY | 14424 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1509 | FM | Laura | Moss | | | 715 Falconer Street | | Jamestown | NY | 14701-1935 | | L - Registered Nurse | C - Dept. of Corrections | Lutheran Retirement Home |
| 2287 | FM | Kathi | Mullaney | BSN, MPH, CIC | | 760 Iris Ct | | Yorktown Heights | NY | 10598-2432 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Our Lady of Mercy Medical Center |
| 3305 | FM | Denise | Naval | RN, BSN | | 270 Park Avenue | | Huntington | NY | 11743-2787 | | | | Huntington Hospital |
| 1839 | FM | Kathleen | Nicoletti | RN, BSN | | 5300 Military Rd | | Lewiston | NY | 14304 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mount St Mary's Hospital |
| 1036 | FM | Mary | O'Keefe | RN,MPH,CIC | | 50 W 77th St Apt 4H | | New York City | NY | 10024 | | | | Maimonides Medical Center |
| 10517 | DM | Belinda | Ostrowsky | MD, MPH | | 255 Huguenot St #1109 | | New Rochelle | NY | 10801 | | | | |
| 1446 | FM | Vita | Padrone | RN, MPA, CIC | H - Home | 52 Plymouth Rd | | Plandome | NY | 11030-1552 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wyckofs Height Medical Center |
| 2444 | FM | Marianne | Pavia | | | 6219 82nd St | | Middle Village | NY | 11379-1426 | | I - Mecical Technologist | H - Long Term Care | St Mary's Hospital for Children |
| 2745 | FM | Alice | Peele | RN, ICP | | 146-42 230th St | | Jamaica | NY | 11413-4422 | | | H - Long Term Care | Rockaway Care Center |
| 3404 | FM | Charlene | Petrec | | H - Home | 152 E 83rd St Apt 3A | | New York | NY | 10028-1939 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mt Sinai Med Ctr |
| 1759 | FM | Sarah | Petrello | RN,CIC | W - Work | Epidemiology Dept. Lenox Hill Hospital | 100 East 77th St. | New York | NY | 10021 | | L - Registered Nurse | | Lenox Hill Hosp |
| 2178 | FM | Ann Marie | Pettis | RN, BSN, CIC | | 1000 South Ave | | Rochester | NY | 14620-2733 | | | | Highland Hospital |
| 1398 | FM | Sandra | Pfaff | BSN, RN | | 14 Barbara St | | Malone | NY | 12953-1224 | | L - Registered Nurse | | Alice Hyde Medical Center |
| 3002 | FM | Maude | Pinchinat | RN, BS | | 421 West Columbia St | | Cohoes | NY | 12047-2217 | | | | Eddy Cohoes Rehab Center |
| 2814 | PM | Patricia | Powers | BSN | W - Work | 900 Washington Rd | Room 401, 4th Flr | West Point | NY | 10996 | | L - Registered Nurse | G - Hospital Based Clinic | Keller Army Community Hospital |
| 3232 | FM | Gail | Quinlan | RN, CIC | | 60 Village Trail | | Honeoye Falls | NY | 14472-1037 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Strong Memorial Hospital |
| 2517 | FM | Dave | Quiros | MS | | 254 Elverton Avenue | | Staten Island | NY | 10308-1531 | | P - Other | M - University/School | |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | FM | Alexis | Raimondi | RN, C, CIC | W - Work | 3201 Kings Hwy | | Brooklyn | NY | 11234-2625 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Beth Israel Medical Center-KHD |
| 1132 | FM | June | Rank | BS, RN, CIC | | 91 Ivory Way | | Henrietta | NY | 14467-9549 | | | | Via Health |
| 2567 | FM | Rossana | Rawlins | RN,BSN, CIC | W - Work | 600 McClellan St | | Schenectady | NY | 12304-1009 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Clare's Hosp |
| 2797 | PM | Pedro | Rivera | RN, BA CIC | H - Home | 100 Stuyvesant Pl | Hall-3, Apt R5 | Staten Island | NY | 10301-1930 | | L - Registered Nurse | N - Other | DOHMH, Correctional Health Services |
| 2180 | FM | Linda | Robitaille | RN, BSN, CIC | | 3495 Bailey Ave | | Buffalo | NY | 14215 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VA WNY Healthcare |
| 1274 | FM | Mary | Rose | RN, MSN, CIC | | 169 Riverside Dr | | Binghamton | NY | 13905-4246 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Our Lady of Lourdes Memorial |
| 1220 | FM | Karen | Schneider | | | 55 North Broadway 3-13 | | White Plains | NY | 10601-1648 | | J - Nurse Practiner | | Jewish Home and Hospital |
| 3354 | FM | Lynn | Schuetrum | | | 44 Holland Avenue | 6th Floor | Albany | NY | 12229-0001 | | A - Administrator/COO | B - Behavioral Health | NYS Office of Mental Health - Bureau of Health Sci |
| 2969 | FM | Catherine | Shannon | | W - Work | 50 Route 25A | | Smithtown | NY | 11787-1348 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | St. Catherine of Siena Medical Center |
| 2271 | FM | Mary Jo | Skiba | RN, CIC | | 33-57 Harrison Street | | Johnson City | NY | 13790-2143 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | United Health Svcs Hospitals |
| 3231 | FM | Bonnie | Smith | RN, BSN | | 484 Blum Rd | | Fairport | NY | 14450 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Univ of Rochester Strong Hosp |
| 1289 | FM | Cynthia | Spry | | H - Home | 350 Bleecker St, #4J | | New York | NY | 10014-2642 | | L - Registered Nurse | | Advanced Sterilization Products |
| 2317 | FM | Mary | Stewart | MT, ASCP, CIC | | 111 Clara Barton St | | Dansville | NY | 14437-9503 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Noyes Memorial Hsopital |
| 1561 | FM | Rachel | Stricof | MT, MPH | W - Work | Rm 859 Corning Tower | | Albany | NY | 12237 | | E - Epidemiologist | J - Public Health, Community Health | NYS Dept of Health |
| 1297 | FM | Sandra | Stricoff | | | 9 Dennis Dr | | Highland Mills | NY | 10930 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Anthony Community Hospital |
| 3556 | FM | Valsamma | Thekkel | RN, MSN, CIC | | 16403 Grand Central Pkwy | | Jamaica | NY | 11432-1810 | | | A - Acute Care Inpatient Outpatient Program/S | Queens General Hospital |
| 3089 | FM | Mary Anne | Trupei | RN, BSN, MPA | W - Work | 111 Westfall Rd | | Rochester | NY | 14692 | | L - Registered Nurse | J - Public Health, Community Health | Monroe Cty Health Dept |
| 1512 | FM | Virgie | Valentin | BSN | | 178 Old Route 304 | | New City | NY | 10956 | | L - Registered Nurse | H - Long Term Care | Beth Abraham Health Services |
| 1235 | FM | Carole | Van Antwerpen | RN, BSN, CIC | W - Work | 17 Halfmoon Executive Park Drive | | Clifton Park | NY | 12065-6751 | | L - Registered Nurse | N - Other | Iroquois Healthcare Association |
| 2961 | FM | Dorothy | Van Vliet | RN, CIC | | 179 N Broad St | | Norwich | NY | 13815-1019 | | L - Registered Nurse | | Chenango Memorial Hospital |
| 1263 | FM | Susan | Veeder | RN, BSN | | 942 Murray Rd | | Middle Grove | NY | 12850 | | L - Registered Nurse | | SunnyView Hospital & Rehabilitation |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2142 | FM | Cecilia | Wilfinger | RN | | 61-20 Grand Central Pkwy A303 | | Forest Hills | NY | 11375 | | | L - Surgery Center | Winthrop University Hospital |
| 2114 | FM | Teresa | Accuntius | RN, BSN, CIC | W - Work | 1 Wyoming St | | Dayton | OH | 45409-2722 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Miami Valley Hosp |
| 2102 | PM | Teri | Antonucci | | | 5960 Heisley Rd | | Mentor | OH | 44060-1834 | | P - Other | | Steris Corporation |
| 1776 | FM | James | Arbogast | Ph. D. | W - Work | PO Box 991 | | Akron | OH | 44309-0991 | | P - Other | N - Other | Purell and Provon - GoJo Industries Inc. |
| 2868 | FM | Larry | Archer | MSN, RN | | 17273 State Route 104 | | Chillicothe | OH | 45601-8608 | | | | Dept of Veterans Affairs |
| 4648 | FM | Janette | Baggett | BSN, MSM, CIC | | 1217 Steinbeck Way | Apt. B | Fairborn | OH | 45324-8729 | | L - Registered Nurse | | USAF |
| 1802 | FM | John | Baker | RN | W - Work | 9772 Diagonal Rd. | | Mantua | OH | 44255 | | A - Adminsitrator/COO | N - Other | Hattie Larlham Center for Children with Disab |
| 2194 | FM | Mary | Bertin | RN, BSN, CIC | | 36722 Glendenning St | | Cleveland | OH | 44194 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cleveland Clinic Foundation |
| 1170 | FM | Barbara | Bradley | MS, RN, CIC | W - Work | 35 E Chestnut Street | 7th Floor | Columbus | OH | 43215-2541 | | A - Adminsitrator/COO | J - Public Health, Community Health | Ohio Department of Health |
| 2182 | FM | Cheryl | Brinley | RN | | 13056 Sarbaugh St SW | | Navarre | OH | 44662-9615 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Aultman Hospital |
| 1122 | FM | Nancy | Buzgan | RN, BSN, CIC | | 400 Wabash Avenue | | Akron | OH | 44307-2433 | | | | Akron General Medical Center |
| 3306 | FM | Nancy | Click | RN, BSN, MA, CIC | | 544 S. Front Street | # 207 | Columbus | OH | 43215-7602 | | | | Columbus Public Schools |
| 2779 | FM | Hila | Collins | | W - Work | One Childrens Plaza | | Dayton | OH | 45404-1898 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Children's Medical Center of Dayton |
| 2706 | FM | Linda | Danko | | W - Work | 3200 Vine St | | Cincinnati | OH | 45220-2213 | | | | Department of Veterans Affairs |
| 3137 | FM | Michael | Dolan | | W - Work | PO Box 991 | | Akron | OH | 44311 | | P - Other | N - Other | GOJO Industries, Inc. |
| 2573 | FM | Brenda | Dubilzig | RN CIC | H - Home | 25833 Willowbend Rd | | Perrysburg | OH | 43551-9110 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Toledo Hospital Infection Control Department |
| 1135 | FM | Lisa | Fawley | RN, CIC | | 520 Kinsey Rd | | Xenia | OH | 45385 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Clinton Memorial |
| 1553 | FM | Marilyn | Frost | R.N. | W - Work | 600 North Pickaway Street | | Circleville | OH | 43113-2409 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Berger Health System |
| 1587 | FM | Sandra | Hensley | RN, MSEM, BSN, CIC | H - Home | 3000 Arlington Ave | | Toledo | OH | 43614-2595 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical College of Ohio |
| 1373 | FM | Debra | Hohenfeld | | | 18697 Bagley Road | | Middleburg Heights | OH | 44130-3417 | | L - Registered Nurse | J - Public Health, Community Health | Southwest General Health Center |
| 2130 | FM | Oda | Holliday | RN, BSN, CHPN | W - Work | 324 Wilmington Ave | | Dayton | OH | 45420-1890 | | L - Registered Nurse | N - Other | Hospice of Dayton |
| 1664 | FM | Arlene | Hustwick | RN, BEd. | W - Work | 3404 W. Sylvania | | Toledo | OH | 43623-4467 | | L - Registered Nurse | | St. Anne's Mercy Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3031 | FM | Nancy | Hutchinson | RN, MSN, CIC | | 3333 Burnet Ave MLC 5019 | | Cincinnati | OH | 45229 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cincinnati Children's Hospital |
| 2049 | FM | Sandra | Iiames | RN,BA,CIC,CPHQ | H - Home | 5090 Troy Urbana Rd. | | Casstown | OH | 45312 | | L - Registered Nurse | J - Public Health, Community Health | Ohio Dept. of Health |
| 3460 | FM | Vicki | Johnson | RN | | 3535 Southern Blvd | | Kettering | OH | 45429-1298 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kettering Medical Center |
| 3012 | FM | Eric | Keifer | MT, ASCP | | 500 London Ave | | Marysville | OH | 43040-5512 | | I - Mecical Technologist | | Memorial Hospital of Union County |
| 4324 | FM | Corina | Kelley | RN, ICP | | 17850 Holland Rd | | Brookpark | OH | 44142 | | L - Registered Nurse | | Kindred Hospital |
| 2370 | FM | Tami | Kelly | RN, BSN, CIC | | 700 Childrens Drive | | Columbus | OH | 43205 | | | | Children's Hospital |
| 2696 | FM | Linna | Kelly | RN | | 1250 S Washington St | | Van Wert | OH | 45891-2551 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Van Wert County Hospital |
| 2116 | MS | Irena | Kenneley | APRN, BC, CNS | | 10900 Euclid Ave | | Cleveland | OH | 44106-4904 | | | | Case Western Reserve University |
| 2037 | FM | Christine | Kettunen | PhD, RN, CIC | | 6014 N Ridge Rd W | | Ashtabula | OH | 44004-8804 | | K - Public Health Worker | J - Public Health, Community Health | Ashtabula County Health Dept |
| 3246 | PM | Jane | Kirk | RN, BSN | | 5391 Cinderford St NW | | Canton | OH | 44718 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Aultman Hospital |
| 2403 | FM | Carrie | Kolly | | | P.O. Box 991 | | Akron | OH | 44309-0991 | | N - Safety Officer | N - Other | GoJo Industries Inc. |
| 1534 | FM | Mary | Kundus | BSN, CIC | W - Work | 1044 Belmont Ave | | Youngstown | OH | 44504-1006 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Humility of Mary Health Partners |
| 1178 | FM | Eulin | Kuranga | MT, SM, MPH, CIC | | 110 N Poplar St | | Oxford | OH | 45056-1204 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | McCullough-Hyde Mem Hosp |
| 1195 | FM | Lorie | Lerner | RN, MSN, CIC, CNS | | 1 Perkins Square | | Akron | OH | 44308-1063 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Akron Childrens Hospital |
| 1008 | FM | Virginia | Lipke | RN,ACRN,CIC | | 3907 Columbard Ln | | Cincinnati | OH | 45255 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Luke's Hospitals |
| 2590 | FM | Patricia | Lye | BA, MT, CIC | W - Work | 3200 Vine St | Mail Drop 111 | Cincinnati | OH | 45220-2213 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | VA Medical Center |
| 3459 | FM | Pam | McCartney | RN | | 3535 Southern Blvd | | Kettering | OH | 45429-1221 | | | | Kettering Medical Center |
| 2867 | FM | Julianne | McCray | MT, ASCP, CIC | | 272 Hospital Rd | | Chillicothe | OH | 45601-9031 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Adena Health System |
| 1367 | FM | Alice | Neely | PhD | | 3229 Burnet Ave | | Cincinnati | OH | 45229-3095 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospitals |
| 1074 | FM | Patricia | Nelson | RN,BS,CIC | | 1320 Mercy Dr NW | | Canton | OH | 44708-2614 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Medical Center |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | FM | Mary | Nicholson | RN, BSN, CIC | | 1626 Clemson Cir | | Cincinnati | OH | 45255 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Christ Hospital |
| 3218 | FN | Sigeru | Nishio | | | PO Box 991 | | Akron | OH | 44309-0991 | | | | SRL Inc |
| 3461 | FM | Steven | Osterholt | RN, CIC | | 3535 Southern Blvd | | Kettering | OH | 45429-1298 | | | | Kettering Medical Center |
| 2758 | FM | Karen | Otto | RNC | | 425 Home Street | | Georgetown | OH | 45121-1407 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Brown Co Regional Healthcare |
| 3039 | FM | Cheryl | Paul | RN, CIC | H - Home | 1451 Maryguard Dr. | | Akron | OH | 44312-3844 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lutheran Hospital |
| 2480 | FM | Linda | Pethtel | SM, CIC, RN | | 1995 E. State Street | | Salem | OH | 44460-2423 | | | | Salem Community Hospital |
| 1771 | FM | Lyn | Plummer | | H - Home | 6119 Fairway Dr | | Mason | OH | 45040-2033 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bethesda Hosp |
| 1168 | FM | Susan | Predmore | RN, BSN, CIC | H - Home | 485 W Market St | | Tiffin | OH | 44883-2611 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Hosp of Tiffin |
| 2168 | FM | Joan | Pugnale | RN | | 2600 6th St SW | | Canton | OH | 44710-1702 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Aultman Hospital |
| 3018 | PM | Emily | Read | RN, MSN, MPH, APRN-BC | H - Home | 20100 Lorain Rd. | Apt 606 | Cleveland | OH | 44126-3480 | | L - Registered Nurse | E - Disaster/Emergency Preparedness | Cleveland Clinic Foundation |
| 3420 | PM | Mary | Reilly | RN | W - Work | 2801 Bay Park Dr | | Oregon | OH | 43616-4920 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bay Park Community Hospital |
| 1862 | FM | David | Roberts | | | 405 Grand Avenue | | Dayton | OH | 45405-4720 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 2612 | FM | Marian | Rodgers | RN, MPH | H - Home | 2451 Glenboro Dr | | Beavercreek | OH | 45431-2512 | | L - Registered Nurse | F - DOD/VA | Cincinnati VA Medical Center |
| 1066 | FM | Mary | Ruppert | | | 333 North Summit Street | | Toledo | OH | 43699 | | L - Registered Nurse | J - Public Health, Community Health | Heartland Home Hlth & Hospice |
| 1097 | FM | Diane | Salisbury | | | 400 Wabash Ave | | Akron | OH | 44307-2433 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Akron General Medical Center |
| 2193 | FM | Michele | Scarpelli | RN, BSN | | 3053 Hatteras Way | | Avon | OH | 44011 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cleveland Clinic Foundation |
| 1816 | FM | Will | Shain | | H - Home | 11550 Blue Heron Trail | | Chardon | OH | 44024-8358 | | P - Other | N - Other | Conmed Corporation |
| 3076 | DN | Amy | Shay | RN, MS, CCRN, CNS | | 3910 Utica Rd | | Lebanon | OH | 45036 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Miami Valley Hospital |
| 1652 | FM | Therese | Sheffer | RN, MBA | | 400 Austin Avenue NW | | Massillon | OH | 44646-3554 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Doctors Hospital of Stark County |
| 3220 | FM | Alberto | Sodre | | | P.O. Box 991 | | Akron | OH | 44309-0991 | | N - Safety Officer | N - Other | GoJo Industries Inc. |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3027 | FM | Mary Lou | Sorter | RN, CIC | | 3333 Burnet Ave | MLC 5019 | Cincinnati | OH | 45229-3026 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Cincinnati Children's Hospital |
| 2672 | FM | Eunice | Stearns | BSN, RN, CIC | W - Work | 1320 Mercy Dr NW | | Canton | OH | 44708-2614 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Medical Center |
| 1624 | FM | Claudester | Stephens | MT, MPH, CIC | | 525 E Market St | | Akron | OH | 44309-2090 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Summa Health System |
| 3219 | FN | Yasuhiro | Takada | | | PO Box 991 | | Akron | OH | 44309-0991 | | | | SRL Inc |
| 2344 | FM | Joan | Vinski | RN, MSN | | 23306 South Melrose Drive | | Westlake | OH | 44145-2834 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Cleveland Clinic Foundation |
| 1705 | FM | Sharon | Wagner-Nolan | R.N. | W - Work | 1805 27th St | | Portsmouth | OH | 45662-2640 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southern Ohio Medical Center |
| 3691 | FM | Karleen | Wert | RN, BA | | 658 Meadow Ln | | Wellington | OH | 44090 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fisher Titus Medical Center |
| 2270 | FN | Randy | Wickett | | W - Work | 8351 Jakaro Drive | | Cincinnati | OH | 45255 | | | | R. Randall Wickett Consulting Services |
| 1121 | FM | Carolyn | Wieging | RN, BSN, CIC | | 510 Carolyn Dr | | Delphos | OH | 45833 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Rita's Medical Center |
| 3217 | FM | Melissa | Wilkes | MBA | | P.O. Box 991 | | Akron | OH | 44309-0991 | | N - Safety Officer | N - Other | GoJo Industries Inc. |
| 2478 | FM | Vicki | Wright | RN, CEN | | 3131 Queen City Avenue | | Cincinnati | OH | 45238-2316 | | | | Mercy Hospital Western Hills |
| 1812 | FM | Elizabeth | Young | RN,BSN,CIC | H - Home | 550 E Riddle Ave | | Ravenna | OH | 44266-3207 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Robinson Memorial Hospital |
| 2406 | FM | Trina | Zabarsky | RN, BSN, CIC | | 511 Harris Rd | | Richmond Heights | OH | 44143 | | L - Registered Nurse | H - Long Term Care | Louis Stokes VA Medical Center |
| 2393 | FM | Judy | Averill | RN, CIC | W - Work | 1923 S Utica Ave | | Tulsa | OK | 74104-6520 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. John's Med Ctr |
| 1842 | FM | Carolyn | Carpenter | RN, BSN, CIC | | 6161 S Yale Ave | | Tulsa | OK | 74136 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Francis Hospital |
| 1807 | FN | Becky | Coffman | MPH, RN, CIC | W - Work | 1000 NE 10th St. | Room 605 | Oklahoma City | OK | 73117-1299 | | E - Epidemiologist | J - Public Health, Community Health | Oklahoma State Department of Health |
| 3215 | FM | Cynthia | Cross | | W - Work | 3219 S. 79th East Avenue | | Tulsa | OK | 74145 | | G - LPN/LVN | N - Other | Meadowbrook Specialty Hospital |
| 3189 | FM | Connie | Davis | | | 1 E Clark Bass Blvd | | McAlester | OK | 74501-4209 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | McAlester Regional Health Center |
| 3623 | FM | Richard | Davis | RN, BSN, CIC | W - Work | 8801 S 101st East Ave | | Tulsa | OK | 74133-5707 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southcrest Hospital |
| 1268 | FM | Karol | Dillard | RN, CIC | | PO Box 1569 | | Clinton | OK | 73096 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Integris Clinton Regional Hosp |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | FM | Rebecca | Elliott | MT, ASCP, CIC | | 300 Rockefeller Dr | | Muskogee | OK | 74401-5075 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Muskogee Regional Medical Ctr |
| 1003 | FM | Jennifer | LaForge | RN,BSN | | 8950 Valley View Dr | | Skiatook | OK | 74070-5260 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hillcrest Medical Center |
| 3437 | FS | Pamela | Larcade | | H - Home | 402 West Ave E | | Heavener | OK | 74937 | | L - Registered Nurse | E - Disaster/Emergency Preparedness | Oklahoma State Department of Health |
| 3264 | FM | Lela | Luper | | | 430 N Monte Vista St | | Ada | OK | 74820-4610 | | | | Valley View Regional Hospital |
| 2377 | FM | Diana | Martin | RN, CNOR, CIC | | 1 S Bryant Ave | | Edmond | OK | 73034-6309 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Edmond Medical Center |
| 10088 | FM | Patrick | Martin | NCOIC | | 5700 Arnold Dr | Bldg 5801 | Tinker AFB | OK | 73145 | | K - Public Health Worker | A - Acute Care Inpatient Outpatient Program/S | Infection Control, USAF |
| 1129 | FM | Tammy | McGee | RN | | One Choctaw Way | | Talihina | OK | 74571 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Choctaw Nation Health Services |
| 3238 | FM | Susan | Schmidt | RN | | 1705 West 2nd | | Elk City | OK | 73644-3830 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Great Plains Reg Med Ctr |
| 3011 | FM | Lydia | Snyder | BSN, RN | | 1620 E 12th St | | Tulsa | OK | 74120-5407 | | L - Registered Nurse | B - Behavioral Health | Parkside Hospital |
| 2731 | FN | Margaret | Tannehill | RN, CIC | | Everett Tower | 1200 Everett Dr | Oklahoma City | OK | 73104 | | | | OU Medical Center |
| 2894 | FM | Janie | Word | BS, MT (ASCP) CIC | | 301 S 5th St | | Enid | OK | 73701-5832 | | | | St. Mary's Regional Medical Center |
| 10346 | FN | Marilyn | Worgull | BSN | | 2516 N Robin | | Altus | OK | 73521 | | | | USAF |
| 3145 | FM | Marie-Andree | Bruneau | BScN, CIC | | 501 Smyth Road | | Ottawa | ON | K1H 8L6 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Ottawa Hospital |
| 1830 | FM | Linda | Davis | RN, CIC | | 4001 Leslie St | | Toronto | ON | M2K 1E1 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North York General Hospital |
| 1589 | FM | Pauline | Fallis | RN, BAdmin(HS), CIC | W - Work | 82 Buttonwood Ave | | Toronto | ON | M6M 2J5 | Canada | L - Registered Nurse | N - Other | West Park Healthcare Center |
| 1966 | FM | Norma | Lapointe | | H - Home | 8515 Mitch Owens Road | | Edwards | ON | K0A 1V0 | Canada | P - Other | N - Other | CHICA Member |
| 2624 | FM | Donna | Lyle | | W - Work | 700 Coronation Blvd | | Cambridge | ON | N1R 3G2 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cambridge Memorial Hospital |
| 1013 | PN | Navid | Omidbakhsh | BSc | | 2815 Bristol Cir Unit 4 | | Oakville | ON | L6H 6X5 | Canada | | N - Other | Virox Technologies |
| 1012 | PN | Randy | Pilon | | | 2815 Bristol Cir Unit 4 | | Oakville | ON | L6H 6X5 | Canada | | | Virox Technologies Inc |
| 1829 | FM | Esther | Rupnarain | RN, BA, CIC | | 4001 Leslie St | | Toronto | ON | M2K 1E1 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North York General Hospital |
| 2314 | FM | Maryam | Salaripour | BSc, CIC | | 30 Bond Street | | Toronto | ON | M5B 1W8 | Canada | M - Risk Manager | A - Acute Care Inpatient Outpatient Program/S | St. Michael's Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3390 | FM | Maryam | Salaripour | BSc, CIC | | 30 Bond Street | | Toronto | ON | M5B 1W8 | Canada | M - Risk Manager | A - Acute Care Inpatient Outpatient Program/S | St. Michael's Hospital |
| 1393 | SD | Syed | Sattar | Ph.D. | W - Work | Faculty of Med., Univ. of Ottawa | 451 Smyth Road | Ottawa | ON | K1H 8M5 | Canada | P - Other | M - University/School | Centre for Research on Environ. Microbiol. |
| 3146 | FM | Josee | Shymanski | BScN, CIC | | 501 Smyth Rd | | Ottawa | ON | K1H 8L6 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Ottawa Hospital |
| 3061 | PM | Paul | Webber | | | 58 Lambert Drive | | Belleville | ON | K8N 4K6 | Canada | N - Safety Officer | K - Self Employment | Webber Training Inc. |
| 1831 | FM | Diane | White | RN | | 4001 Leslie St | | Toronto | ON | M2K1E1 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North York General Hospital |
| 1963 | FM | Barbara | Wilson | | H - Home | 541 Lake Drive S. | | Keswick | ON | L4P 1S4 | Canada | P - Other | A - Acute Care Inpatient Outpatient Program/S | |
| 2459 | FM | Sherri | Atherton | MS, RN, CNS, CIC | | 6139 SW 162nd Pl | | Beaverton | OR | 97007-4011 | | N - Safety Officer | F - DOD/VA | Atherton |
| 3148 | FM | Pam | Bristol | RN, CNM | | P.O. Box 1479 | | Eugene | OR | 97440-1479 | | A - Administrator/COO | A - Acute Care Inpatient Outpatient Program/S | PeaceHealth |
| 3090 | FM | Yvonne | Chilcoat | | | 1111 Crater Lake Avenue | | Medford | OR | 97504-6241 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Providence Medford Medical Center |
| 1744 | FM | Nancy | Church | RN, BSN, CIC | | 5930 SW Ralston Dr | | Portland | OR | 97239 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Providence-St. Vincent Med Ctr |
| 3065 | FM | Nancy | Church | RN, BSN, CIC | | 5930 SW Ralston Dr | | Portland | OR | 97239 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Providence-St. Vincent Med Ctr |
| 1772 | FM | F. Anne | Eades | MT, MPH | W - Work | 10180 SE. Sunnyside Road | | Clackamas | OR | 97015-8970 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Kaiser Sunnyside Medical Center |
| 2898 | FM | Carla | Galbraith | RN, CIC | | 2700 SE Stratus Ave | | McMinnville | OR | 97128-6255 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Willamette Valley Medical Center |
| 1575 | FM | Laurie | Gurske | RN, CIC | | 2865 Daggett Ave | | Klamath Falls | OR | 97601-1106 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Merle West Medical Center |
| 2574 | FM | Laura | Herring | R.N., B.A. | W - Work | 1120 SW 5th Ave., Rm. 709 | | Portland | OR | 97204-1912 | | L - Registered Nurse | N - Other | City of Portland |
| 3433 | FM | Karen | Huntsinger | RN, BSN | | 1115 Ironwood Dr | | Grants Pass | OR | 97526 | | L - Registered Nurse | F - DOD/VA | Dept of Veterans Affairs |
| 3049 | FM | Susan | Kline | BSN, CIC | | PO Box 1479 | | Eugene | OR | 97440-2905 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sacred Heart |
| 2669 | FM | Pamela | McCarley | RN, BSN | | 2700 Stewart Pkwy | | Roseburg | OR | 97470-1281 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Medical Center |
| 1604 | FM | Susan | Patronik | RN, JD, CIC | W - Work | P.O. Box 14001 | | Salem | OR | 97309-5014 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Salem Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | FM | Lisa | Pickens | RN, MSA, CCRN | | 3181 SW Sam Jackson Park Rd | | Portland | OR | 97239 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | OHSU |
| 2464 | FM | Mary | Post | MS, CNS, CIC | | 3181 SW Sam Jackson Park Rd | MC MBS | Portland | OR | 97239 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | OHSU |
| 1884 | FM | Julia | Riehl | RN, BSN, CIC | W - Work | 645 Ironwood Terrace | | Woodburn | OR | 97071 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Riehl Consulting |
| 3240 | FM | Wynn | Roberts | RN, BSN, CIC | | 2801 N Gantenbein Ave | | Portland | OR | 97227-1623 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Legacy Health System |
| 1301 | FM | Patricia | Shea-Bolle | RN, CGRN | | 21175 Copperfield Ave | | Bend | OR | 97702 | | L - Registered Nurse | L - Surgery Center | Bend Surgery Center |
| 3241 | FM | Annette | Stefan | RN, BSN | | 13067 SW Raptor Pl | | Tigard | OR | 97223 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Legacy Health System |
| 1143 | FM | Rita | Tjoelker | MS, RN, CNS, CIC | | 3710 SW US Veterans Hospital Rd | | Portland | OR | 97239-2964 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Veteran's Affair Medical Center |
| 1248 | FM | Marjorie | Underwood | RN, BSN, CIC | | 500 SW Ramsey Ave | | Grants Pass | OR | 97527-5554 | | | | Three Rivers Community Hospital |
| 3531 | FM | Carol | Yohn | RN, BS, COHN-S, CIC | H - Home | PO Box 3956 | | Portland | OR | 97208-3956 | | | | Shriners Hospital for Children |
| 9934 | FM | Siddharth | Agrawal | | | 2208 Quarry Drive, Ste 201 | | Westlawn | PA | 19609 | | | | SAI Health Care |
| 2809 | PM | Jean | Albany | | | 60 Township Line Rd | | Elkins Park | PA | 19027-2220 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Albert Einstein Medical Center |
| 9742 | FM | Sharon | Alexander | | | 1415 Kutz Dr | | Pottstown | PA | 19465-7413 | | | | The Children's Hospital of Philadelphia |
| 1672 | FM | Roxann | Bentz | RN | | 1282 Almshouse Road | Neshaminy Manor Center | Doylestown | PA | 18901-2886 | | K - Public Health Worker | J - Public Health, Community Health | Bucks County Health Dept |
| 2453 | FM | Dorothy | Borton | | H - Home | 503 Rodman Ave | | Jenkintown | PA | 19046-2120 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Albert Einstein Medical Center |
| 4646 | FM | Ann-Marie | Bowman | | | 100 N Academy Ave | | Danville | PA | 17822-0145 | | | | Geisinger Medical Center |
| 1602 | FM | Sharon | Bradley | R.N., C.I.C. | H - Home | 505 HAMILTON ROAD | | AMBLER | PA | 19002 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Roxborough Memorial Hospital |
| 2119 | FM | Patricia | Brown | MT, ASCP | | 406 W Oak St | | Titusville | PA | 16354-1404 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Titusville Area Hospital |
| 1265 | FM | Bethany | Brown | CLT | | 1225 Warm Springs Ave | | Huntingdon | PA | 16652 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | J.C. Blair Memorial Hospital |
| 1079 | FM | Janice | Bruce | RN,BA,CIC | | 128 Park Ave | | Coatesville | PA | 19320-4132 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Coatesville VA Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1918 | FM | Marlene | Burkholder | CCRN | | 52 Holly Dr | | Leola | PA | 17540-1114 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lancaster General Hospital |
| 1886 | FM | Bonnie | Canfield | RN | W - Work | 2499 Zerbe Rd | | Narvon | PA | 17555-9328 | | L - Registered Nurse | H - Long Term Care | Zerbe Sister Nursing Center |
| 2348 | FM | Mary | Caruso | RN, MS, CIC | | 2701 DeKalb Pike | | Norristown | PA | 19401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Suburban Hospital |
| 3451 | PM | Bradley | Catalone | | | 6477 Sauterive Drive | | Macungie | PA | 18062 | | | | Olympus America, Inc. |
| 1663 | FM | Regina | Christman | RN, HRM | | 2545 Schoenersville Road | 4th Fl South Tower | Bethlehem | PA | 18017-7384 | | J - Nurse Pracitioner | | Good Shepherd |
| 2053 | FM | Jeannie | Cimiotti | | W - Work | 420 Guardian Drive | 327R NEB | Philadelphia | PA | 19104-6096 | | P - Other | M - University/School | University of Pennsylvania School of Nursing |
| 1665 | FM | Hillary | Cooper | RN, MS, CIC | | 529 Winding Way | | Merion Station | PA | 19066-1118 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bryn Mawr Rehab |
| 10513 | ST | David | Correale | | | APIC 2006 | | Wayne | PA | 19087 | | | | |
| 2559 | FM | Candace | Cunningham | | W - Work | University Drive | | Pittsburgh | PA | 15240 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VA Pittsburgh Healthcare System |
| 1081 | FM | Lisa | D'Amico | RN,MSN | | 532 W Pittsburgh St | | Greensburg | PA | 15601-2239 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Excela Health System |
| 3053 | FM | Gigi | Dash | RN, MS, CIC | | 7805 Lafayette Ave | | Melrose Park | PA | 19027 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Temple University Hospital |
| 3229 | FM | Georgia | Dash | RN, MS, CIC | | 7805 Lafayette Ave | | Melrose Park | PA | 19027 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Temple University Hospital |
| 3131 | FM | Anne | Dikon | RN, BSN, CIC | | 10 Erica Drive | | Langhorne | PA | 19047-1306 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Robert Wood Johnson Univ Hosp |
| 1838 | FM | Krista | Doline | BS, MT | | 29 Jasmine Court | | Newtown | PA | 18940 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Hahnemann University Hospital |
| 1784 | FM | Mari | Driscoll | RN | W - Work | 7 Shannon Court | | Oley | PA | 19547-9267 | | L - Registered Nurse | N - Other | Lehigh Valley Hospital |
| 1257 | FM | Connie | Duffey | RN | | 109 Homestead Dr | | Greencastle | PA | 17225 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Waynesboro Hospital |
| 1850 | FM | M. | Edelmayer | RN, MT, MS, CIC | | 595 W State St | | Doylestown | PA | 18901-2554 | | | | Doylestown Hospital |
| 3006 | FM | Marie | Fabrizio | BSN | | 536 Landsdale Place | | Pittsburgh | PA | 15228 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Children's Hospital of Pittsburgh |
| 2140 | FM | Suzanne | Fritz | RN, BSN, CIC | W - Work | 1700 S Lincoln Ave | | Lebanon | PA | 17042-7529 | | L - Registered Nurse | F - DOD/VA | Lebanon VA Medical Center |
| 1000 | FM | Pamela | Goodling | | | 4138 Robinhood Dr | | York | PA | 17404-9421 | | J - Nurse Pracitioner | A - Acute Care Inpatient Outpatient Program/S | Wellspan-York Hospital |
| 3125 | FS | Lisa | Greene | RN, BSN, CIC | | 1511 Peach St | | Erie | PA | 16501 | | L - Registered Nurse | B - Behavioral Health | Perseus House |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2390 | FM | Kay | Grignol | BSMT, ASCP, CIC | | 1645 W 8th St | | Erie | PA | 16505 | | N - Safety Officer | N - Other | Shriners Hospital for Children |
| 2634 | FM | Joan | Grote | BS, MT(ASCP) | W - Work | 121 W 2nd Ave | | Latrobe | PA | 15650-1068 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Excela Health Latrobe Area Hospital |
| 1110 | FM | Amy | Heins | RN, BSN | | 12th & Walnut St | | Reading | PA | 19603 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Medical Center |
| 2912 | FM | Patricia | Hennessey | RN, MSN | | 4802 Dara Faith Drive | | Feasterville Trevose | PA | 19053-7902 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Christopher's Hospital for Children |
| 10059 | FM | Cynthia | Hinkle | | | 4787 Lower Mountain Rd | | New Hope | PA | 18938-9454 | | | | The Children's Hospital of Philadelphia |
| 2659 | FM | Cindy | Hoegg | BSN, RN | | 3400 Spruce St | 3 Silverstein, Ste E | Philadelphia | PA | 19104 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hosp of the Univ of PA |
| 3275 | FM | Lisa | Hoegg | RN, BSN, CIC | H - Home | 126 Old Hickory Lane | | Johnstown | PA | 15905-4305 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Conemaugh Mem Med Ctr |
| 4647 | FM | Sheila | Howard | RN, MBA | | 415 Bullcreek Rd | | Butler | PA | 16002 | | | | VAMC Butler |
| 1718 | FM | Amy | Hughes | BSN | H - Home | PO Box 839 | | Concordville | PA | 19331-0839 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lankenau Hospital |
| 1191 | FM | James | Hunter | | | 1489 N Hills Ave | | Willow Grove | PA | 19090-4212 | | | | |
| 2583 | FM | Sharon | Jacobs | MS, RN, CIC | W - Work | 1000 Bower Hill Rd | | Pittsburgh | PA | 15243-1873 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Clair Hospital |
| 2422 | FM | Terry | Kalgren | RN, BSN, CIC | W - Work | Infection Control | 232 W. 25th St. | Erie | PA | 16544-0002 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Vincent Health Ctr |
| 1002 | FM | Susan | Kilburn | RN,BSN,BSE | | 751 Liberty Street | | Meadville | PA | 16335-2559 | | L - Registered Nurse | | Meadville Medical Center |
| 1571 | FM | Douglas | Kline | MCM | | 7 Hideout Ct | | West Chester | PA | 19382-7484 | | N - Safety Officer | | Mercy Fitzgerald Hospital |
| 1849 | FM | Sheila | Koskey | RN, BSN, CIS | | 777 Rural Ave | | Williamsport | PA | 17701-3109 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Susquehanna Health System |
| 2802 | FM | Sharon | Krystofiak | MS, MT, CIC | W - Work | 522 Hollydale Dr | | Bethel Park | PA | 15102-1061 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Pittsburgh Mercy Health System |
| 2603 | FM | Jennifer | Laughman | B.S., MT (ASCP) | W - Work | 300 Highland Ave | | Hanover | PA | 17331-2297 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Hanover Healthcare Plus |
| 1854 | FM | Kathleen | Lehman | | W - Work | 112 N 7th St | | Chambersburg | PA | 17201-1720 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Chambersburg Hosp |
| 1745 | FM | Kathy | Liberatore | RN, BSN, CIC | | 1163 Country Club Rd | | Monongahela | PA | 15063-1013 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Monongahela Valley Hospital, Inc. |
| 1197 | FM | Linda | Looker | RN, BSN, CIC | | 2050 Barley Rd | | York | PA | 17404-1557 | | L - Registered Nurse | H - Long Term Care | Margaret E. Moul Home |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708 | FM | Kathleen | Lucente | RN, MT, CIC | | 3605 Tall Oaks Ln | Willistown Chase | Newtown Square | PA | 19073-2768 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Paoli Hospital |
| 1053 | FM | Helen | Marshall | RN | | 959 Miller Rd | | West Reading | PA | 19465-7752 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Reading Hospital and Medical Center |
| 1202 | FM | Beverly | Martin | RN | | 1948 Scotland Ave | | Chambersburg | PA | 17201-1450 | | L - Registered Nurse | I - Physician, Primary Care Dentists Office | Keystone Health |
| 1255 | FM | Terrie | Matey | RN | | 4325 Finleyville-Elrama Road | | Finleyville | PA | 15332-3117 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jefferson Regional Medical Ctr |
| 1186 | FM | Deborah | McCoy | RN BSN | H - Home | 35 West Sellers Ave | | Ridley Park | PA | 19078-2113 | | L - Registered Nurse | H - Long Term Care | |
| 2050 | FM | Roseann | Melvin | RNC,BA | H - Home | 2350 E Letterly Street | | Philadelphia | PA | 19125-3025 | | L - Registered Nurse | H - Long Term Care | Manor Care Yardley |
| 1054 | FM | Mary | Meneeley | RN,MEd,CIC | | 460 Steinfelt Rd | | Red Lion | PA | 17356-8224 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wellspan Health |
| 3046 | FM | Helen | Miller-McDermott | RN, BS, CNOR, CIC | H - Home | 1088 Imperial Dr | | Mohnton | PA | 19540-8830 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hospital University of Pennsylvania |
| 3564 | FM | Charles | Moesta | | | 308 Abbey Lane | | Lansdale | PA | 19446-6440 | | N - Safety Officer | N - Other | ROHM and HAAS Chemicals, LLC. |
| 2382 | FM | Diane | Moolick | | | 475 Morgan Hwy | P.O. Box 1103 | Scranton | PA | 18501-1103 | | L - Registered Nurse | | Allied Services |
| 3067 | PM | Tetsuya | Ono | | | 3435 Winchester Rd | | Allentown | PA | 18104 | | | | Olympus America, Inc. |
| 2872 | FM | Debra | Oswald | RN, MSN, CIC | | 225 Newtown Rd | | Warminster | PA | 18974-5221 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Warminster Hospital |
| 4395 | FM | Margaret | Pace | RN | W - Work | 1000 E Mountain Dr | | Wilkes Barre | PA | 18711-0027 | | P - Other | N - Other | Geisinger Wyoming Valley Medical Center |
| 1247 | FM | Marsha | Palfreyman | RN, MS, CIC | | 202 Verona Dr | | Washington | PA | 15301-3336 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Washington Hospital |
| 1631 | FM | Tamara | Persing | | | 1 Hospital Drive | | Lewisburg | PA | 17837-9314 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Evangelical Community Hospital |
| 1903 | FN | Bob | Ricci | | | 7201 Hamilton Blvd | | Allentown | PA | 18195 | | | | Air Products |
| 4325 | FM | Francis | Rinault | | | PO BOx 34042 | | Philadelphia | PA | 19101-4042 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | NPHS Girard |
| 2413 | FM | Kathleen | Risa | MSN, CRNP, CIC | | 3043 Duncan Ln | | Pittsburgh | PA | 15236-1571 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | VA Pittsburgh Healthcare System |
| 1972 | FM | Cynthia | Rodd | RN, BSN, CIC | H - Home | 1734 Valette Drive | | Lancaster | PA | 17602-6102 | | L - Registered Nurse | N - Other | |
| 2460 | FM | Pamela | Rohrbach | | | 701 Harrison St 317 | | Allentown | PA | 18103 | | N - Safety Officer | B - Behavioral Health | Allentown State Hospital |
| 1694 | FM | Lisa | Roman | RN, MSN, OCN | | 333 Cottman Ave | | Philadelphia | PA | 19111 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fox Chase Cancer Center |
| 2992 | FM | Georganne | Ryan | BBA, CIC | | 38th & Market | | Philadelphia | PA | 19104 | | | | UPHS-Presbyterian Hospital |

82

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2686 | FM | Jeannine | Sampsell | RN | | 360 White Deer Run Rd | | Allenwood | PA | 17810-0097 | | L - Registered Nurse | B - Behavioral Health | White Deer Run Inc. |
| 10489 | DM | Mark | Sampson | | | 320 King of Prussia Rd | | Radnor | PA | 19087 | | | | Puricore |
| 1811 | FM | Caroline | Sausman | BSN,CIC | H - Home | 221 Ryans Run | | Boothwyn | PA | 19061-2451 | | L - Registered Nurse | F - DOD/VA | |
| 1536 | FM | Jacquelyn | Schultz | RN, CIC | | 147 Gettys St | | Gettysburg | PA | 17325-2534 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gettysburg Hospital |
| 3239 | FM | Steven | Schweon | RN, MPH, CIC | | 801 Ostrum St | Infection Control & Prevention | Bethlehem | PA | 18015-1000 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Luke's Hospital |
| 1427 | SD | Ken | Segel | | | One North Shore Center | 12 Federal Street, Suite 100 | Pittsburgh | PA | 15212 | | | | Value Capture |
| 2149 | FM | Evelyn | Shedlock | RN, CRRN | | 150 Mundy St | | Wilkes Barre | PA | 18702-6830 | | L - Registered Nurse | N - Other | Allied Svcs John Heinz Inst |
| 3511 | FM | Candy | Shugars | RN | | 503 N 21st St | | Camp Hill | PA | 17011-2288 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Holy Spirit Hospital |
| 1820 | FM | Sandra | Silvestri | BSN RN | W - Work | 720 Blackburn Rd | | Sewickley | PA | 15143-1459 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sewickley Valley Hosp |
| 10081 | FM | Patricia | Simonoff | RN, CIC | | 252 W 11th St | | Erie | PA | 16501-1702 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Select Specialty Hospital/ERIE |
| 1594 | FM | Cheryl | Squier | | | 5078 Raintree Dr | | Pittsburgh | PA | 15236-1505 | | | | VA Pittsburgh Healthcare System |
| 1566 | FM | Keith | St. John | MT(ASCP), MS, CIC | W - Work | Main Bldg, South Tower, Fl 9, Rm 9s-53 | 34th & Civic Center Blvd | Philadelphia | PA | 19104 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Children's Hospital of Philadelphia |
| 2424 | FM | Marlene | Stetson | RN | W - Work | 1800 E Park Ave | | State College | PA | 16803-6701 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mount Nittany Medical Center |
| 3366 | FM | Jean | Stipe | RN, MSN, CIC | | 707 Tusitala Dr | | Lancaster | PA | 17601-4425 | | L - Registered Nurse | F - DOD/VA | The Wilmington VAMC |
| 2562 | FM | Sarah | Tice | RN, MS, CIC | W - Work | 740 E State St | | Sharon | PA | 16146-3328 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sharon Reg Health Sys |
| 1704 | FM | Missy | Topper | | W - Work | 401 E. Murphy Ave | | Connellsville | PA | 15425-2724 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Highlands Hospital |
| 2811 | FM | Robin | Trendler | | H - Home | 33 Roosevelt Dr | | Boyertown | PA | 19512-1913 | | L - Registered Nurse | H - Long Term Care | |
| 1798 | FM | Renee | Volpe | BS MT(ASCP),CIC | | 1000 Dutch Ridge Rd | | Beaver | PA | 15009-9727 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | The Med Ctr-Beaver |
| 1062 | FM | Sister Bernadette | Washy | CR,MS,CIC | | 2261 Ridge Rd | | Mc Keesport | PA | 15135-3036 | | A - Adminsitrator/COO | H - Long Term Care | Quest Diagnostics Inc |
| 2476 | FM | Barbara | Weller | LPN | | 216 S 1st St | | Mc Connellsburg | PA | 17233-1310 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Fulton County Medical Center |
| 2068 | FM | Kevin | Wickline | | W - Work | 1 Echo Drive | | Reedsville | PA | 17084-8603 | | D - Engineer/Architect | N - Other | Philips Ultrasound |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2667 | FM | Kelliann | Wiercinski | RN, CIC | | 4900 Frankford Ave | Infection Control Office | Philadelphia | PA | 19124-2618 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Frankford Hospital |
| 1177 | FM | Linda | Winston | RN, BSN, CIC | | 2262 Saint Augustine Rd | | Dysart | PA | 16636-8701 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Altoona Regional Health System |
| 2325 | FM | Simone | Woodwell | BSMT | | 7600 Central Ave | | Philadelphia | PA | 19111-2442 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Jeanes Hospital |
| 1049 | FM | Lisa | Woyt | BSN | | 1613 Third St | | Natrona Heights | PA | 15065-1152 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Alle-Kiski Medical Center |
| 3152 | FM | Lucie | Beaudreau | RN, MSc | | 2195 Impasse Breton | | St. Hyacinthe | QC | J2S 8M8 | Canada | | | National Public Health Inst. |
| 1267 | FM | Edwige | DeSouza | BSc | W - Work | 1650 Cedar Avenue, RM D16-157 | | Montreal | QC | H3G 1A4 | Canada | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Montreal General Hospital |
| 1052 | FM | Gayla | Dionne | RN,BScN, CIC | | 1529 Cedar Ave | | Montreal | QC | H3G 1A6 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital |
| 3389 | FM | Constance | Forget-Falcicchio | | | 580 Maugue | | Laval | QC | H9C 2T4 | Canada | L - Registered Nurse | | Jewish Rehabilitation Hospital |
| 3695 | FM | Pearl | Orenstein | RN, BA, DIA, CIC | | 3755 Cote St. Catherine Rd | | Montreal | QC | H3T 1E2 | Canada | | | SMBD Jewish General Hospital |
| 3544 | FM | Pearl | Orenstein | RN, BA, DIA, CIC | | 3755 Cote St. Catherine | | Montreal | QC | H3T 1E2 | Canada | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | SMBD Jewish General Hospital |
| 3526 | FM | Luce | Ouellet | | W - Work | 105 Lauder | | Cowansville | QC | J2K 2K8 | Canada | L - Registered Nurse | G - Hospital Based Clinic | Ansell - Canada |
| 1517 | FM | Ramona | Rodrigues | | | 17113 Brunswick Blvd | | Kirkland | QC | H9J 1K7 | Canada | | | The Lakeshore General Hospital |
| 3521 | FM | Angela | Bivens | MSN, NP-C, CIC | H - Home | 69 River Vue Ave | | Warwick | RI | 02889-4717 | | J - Nurse Practioner | N - Other | Tyco Healthcare-KendallPatient Care Division |
| 2527 | FM | Julie | Jefferson | RN, MPH, CIC | W - Work | 593 Eddy Street | | Providence | RI | 02903 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rhode Island Hospital |
| 2804 | FM | Debra | Johnson | RN, OCN | W - Work | 25 Wells Street | Infection Control | Westerly | RI | 02891 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Westerly Hospital |
| 2662 | FM | Maria | McKay | RN, MA, CIC | W - Work | 345 Blackstone Blvd. | | Providence | RI | 02906 | | L - Registered Nurse | B - Behavioral Health | Butler Hospital |
| 4307 | FM | Fatima | Muriel | BS, MT (ASCP), CIC | W - Work | 101 Dudley St | | Providence | RI | 02905-2499 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Women and Infants Hospital |
| 1923 | FM | Kathleen | O'Connell | RN | W - Work | 455 Toll Gate Rd | | Warwick | RI | 02886-2759 | | | | Kent Hospital |
| 2221 | FM | Lee Ann | Quinn | RN,BS,CIC | W - Work | 100 Kenyon Ave | | Wakefield | RI | 02879-4216 | | L - Registered Nurse | G - Hospital Based Clinic | South Cty Hosp |
| 10463 | DN | Aric | Axness | | | 920 Milliken Rd | | Spartanburg | SC | 29304 | | | | Millikin Chemical |
| 2938 | FM | Susan | Beasley | RN, BSN | | Nine Hilda Avenue | | Beaufort | SC | 29907-1422 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Naval Hospital Beaufort |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3348 | FM | Lindy | Beaver | | | 220 Westridge Ct | | Chapin | SC | 29036 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Laurens County Healthcare |
| 3095 | FM | Cathy | Blanks | RN, CIC | | 2720 Sunset Blvd | | West Columbia | SC | 29169-4810 | | | | Lexington Medical Center |
| 3690 | FM | Ruby | Bowen | MSPH, MT, CIC | | Taylor & Marion St | | Columbia | SC | 29220 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Palmetto Health Baptist |
| 1646 | FM | Janet | Briggs | | | 25 Hospital Center Blvd | PO Box 21117 | Hilton Head Island | SC | 29925 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hilton Head Regional Med Ctr |
| 2061 | FM | Cindy | Brown | BSN RN CIC | H - Home | 5600 Sylvan Drive | | Columbia | SC | 29206-1625 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Palmetto Health Richland |
| 2747 | FM | JEANIE | BROWN | RN | | 500 Nelson Blvd | PO Drawer 568 | Kingstree | SC | 29556 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Williamsburg Regional Hospital |
| 2855 | FM | Kathy | Bryant | RN, CIC | | 107 Meadowview Dr | | Spartanburg | SC | 29316-5438 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Spartanburg Regional Med Ctr |
| 1583 | FM | Michelle | Bushey | | | 317 St. Francis Drive | Professional Medical Bldg suite 240 | Greenville | SC | 29601-5611 | | | | Bons Secours St. Francis Hospital |
| 1470 | SX | Elizabeth | Chinnes | BSN, RN, CIC | | 524 Crowfield Ln | | Mount Pleasant | SC | 29464-6203 | | | | IC Solutions,LLC |
| 2714 | FM | Pamela | Fogle | RN, BSN, CIC | | 1121 Middle St Apt 3 | | Sullivans Island | SC | 29482-9716 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical University of SC |
| 1976 | FM | Judith | Heiting | RN, CNOR | | 311 Palmer Drive | | Lexington | SC | 29072-7476 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Providence Hospital |
| 2366 | FM | Frankie | Henderson | | | 389 Serpentine Dr | | Spartanburg | SC | 29303-3026 | | L - Registered Nurse | N - Other | Spartanburg Hospital for Restorative Care |
| 1946 | FM | Marietta | Hill | RN, BSN, CIC | | 109 Bee Street | BB225 11-E | Charleston | SC | 29406 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VAMC Charleston |
| 1403 | FM | JOYCE | HOLLIS | M.S.N. | W - Work | 190 PEMBROKE DRIVE | | HILTON HEAD ISLAND | SC | 29926 | | L - Registered Nurse | L - Surgery Center | THE OUTPATIENT SURGERY CENTER OF HILTON HEAD |
| 1859 | FM | Lela | Hudson | | | 312 Turning Leaf Drive | | Hopkins | SC | 29061-8352 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | USAF |
| 1686 | FM | Carolyn | Johnson | RN, CIC | | 300 Singleton Ridge Rd | | Conway | SC | 29526 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Conway Medical Cneter |
| 2661 | FM | Nikolas | Kerr | Masters in Business | | M-126 | 920 Milliken Road | Spartanburg | SC | 29304 | | M - Risk Manager | N - Other | Milliken & Company |
| 2856 | FM | Susan | Latham | MT, CIC | | 101 E Wood St | | Spartanburg | SC | 29303-3040 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Spartanburg Regional Med Ctr |
| 1117 | FM | Joyce | Lawhorne | RN, CIC | | 298 Memorial Drive | | Seneca | SC | 29672-9443 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Oconee Memorial Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3096 | FM | Nancy | Lumley | MT, ASCP, CIC | | 1325 Spring St | | Greenwood | SC | 29646-3860 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Self Regional Healthcare |
| 4725 | FM | Nancy | McKittrick | RN, AD | | 800 N Fant St | | Anderson | SC | 29621-6934 | | | | AnMed Health |
| 1608 | FM | Winona | McLamb | ADN | W - Work | 809 82nd Pkwy | | Myrtle Beach | SC | 29572-4607 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Grand Strand Reg Med Ctr |
| 3097 | FM | Maureen | Mehlenbacher | RN, BS, CIC | | 1325 Spring Street | | Greenwood | SC | 29646-3860 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Self Regional Healthcare |
| 3442 | FM | Linda | Mills | RN | | 3655 Mitchell St Box 69001 | | Loris | SC | 29569-2827 | | | | Loris Healthcare System |
| 1364 | FM | Cynthia | Mixson | RN | | 597 Cherokee Dr | | Georgetown | SC | 29440 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Georgetown Health System |
| 3458 | FM | Anna | Morrison | | | 2408 Highline St | | Hartsville | SC | 29550-4710 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carolina Pines Reg Med Ctr |
| 2427 | FM | Mary | Prather | | | 212 Racket Rd | | Chapin | SC | 29036-8864 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Palmetto Health Baptist |
| 3343 | FM | Tonya | Pratt | RN, ICP | | 3000 St Matthews Rd | | Orangeburg | SC | 29118-1442 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | The Regional Medical Center |
| 1682 | FM | Gail | Sartain | | | 501 Robertson Blvd | | Walterboro | SC | 29488-2787 | | | | Colleton Medical Center |
| 2902 | FM | Karen | Smith | | | 198 Burntwood Ln | | Inman | SC | 29349 | | | A - Acute Care Inpatient Outpatient Program/S | Rutherford Hospital |
| 2419 | FM | Suzanne | Stanfield | RN MSN CIC | W - Work | 1200 Johnnie Dodds Blvd | | Mount Pleasant | SC | 29464-3231 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | East Cooper Regional Medical Center |
| 2132 | FM | Connie | Steed | MSN, RN, CIC | | 701 Grove Rd | | Greenville | SC | 29605-5611 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Greenville Hospital System |
| 2465 | FM | Marie | Stelmach | RN, CIC | | 445 Silver Cypress Ln | | Fort Mill | SC | 29708 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Carolinas Medical Center |
| 1915 | FM | Lendon | Thomas | BS, CIC | | 293 Antrim Ave | | Moore | SC | 29369-9154 | | P - Other | N - Other | Bard Med Division |
| 2213 | FN | Robert | Walker | MD | H - Home | 123 N Ridge Road | | Columbia | SC | 29223 | | H - Medical Doctor | N - Other | MedImmune, Inc. |
| 1554 | FM | Nancy | Wallace | RN BSN MA | H - Home | 200 Tree Branch Circle | | Summerville | SC | 29483 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Trident Medical Center |
| 2306 | FM | Katherine | Ward | RN, BSN, CIC | | 1210 Old Ivy Way | | Mount Pleasant | SC | 29466-7948 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Roper St Francis Hospital |
| 1253 | FM | Vicky | Zelenka | RN, CIC | | 2142 Fernleaf Ln | | Florence | SC | 29501-5427 | | | | McLeod Health |
| 2972 | FN | Becky | Diehm | RN | | PO Box 53 | | Presho | SD | 57568 | | L - Registered Nurse | | St Mary's Healthcare |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2683 | FM | Renady | Mohr | RN | W - Work | 2501 West 26th Street | | Sioux Falls | SD | 57105-2446 | | L - Registered Nurse | | Children's Care Hospital and School |
| 3101 | FM | Jolynn | Zeller | RN, BS, CIC | | 305 S State St | | Aberdeen | SD | 57401-4527 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Avera St. Luke's |
| 2177 | FM | Janet | Ammons | RN, CIC | | 733 Hallcrest Ct | | Hermitage | TN | 37076-3274 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Summer Regional Medical Center |
| 1774 | FM | Dona | Andersen | RN, BA, CIC | W - Work | 1 Park Plz Bldg II 2W | | Nashville | TN | 37203-6527 | | L - Registered Nurse | N - Other | HCA |
| 1813 | FM | Candace | Anglea | | | 2000 Church St | | Nashville | TN | 37236-0001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 1867 | FM | Linda | Avent | RN, CIC | | 38 Key Senter Rd | | Medina | TN | 38355-7602 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | West TN Healthcare |
| 2299 | FM | Judy | Baker | BS,MT(ASCP),CIC | H - Home | 9206 Macon Rd | | Cordova | TN | 38016-6546 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | St. Francis Hospital |
| 2027 | FM | Debby | Bedford | RN, CIC | | PO Box 847 | | Lawrenceburg | TN | 38464-8237 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Crockett Hospital |
| 3563 | FM | Heidi | Benson | RN, MS, CPHQ, FNAHQ | | 103 Powell Court Ste 200 | | Brentwood | TN | 37027 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Life Point Hospital Inc |
| 1902 | FM | Susan | Berry | BSN, CIC | H - Home | 550 Grand Dr. | | Cleveland | TN | 37312 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Erlanger Medical Center |
| 1866 | FM | Alesia | Braden | | | 708 West Forest Ave. | | Jackson | TN | 38301-3901 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | JCMGH |
| 4498 | FM | Karen | Brady | RN, CIC | W - Work | 425 5th Ave N | Cordell Hull, 4th Floor | Nashville | TN | 37247-4911 | | L - Registered Nurse | J - Public Health, Community Health | State of Tennessee Dept. of Health |
| 3342 | FM | Camilla | Brandon | | | 3157 Rosebay Ln | | Bartlett | TN | 38134 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | BM H- Memphis/ IC Department |
| 2343 | FM | Vicki | Brinsko | | | B-145 VUH | | Nashville | TN | 37064-4953 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Vanderbilt Univ Medical Center |
| 1376 | FM | Stephanie | Brooks | BSN, MPH, CIC | | 7804 Timber Glow Trl | | Knoxville | TN | 37938-3417 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | St. Mary's Health System |
| 1697 | FM | Linda | Buchanan | BSN, RN, CIC | | 142 W 5th St | | Cookeville | TN | 38501 | | | | Cookeville Regional Medical Center Authority |
| 2402 | FM | Donna | Butts | Rn | | 60 Duncan Drive | | Atoka | TN | 38004-7388 | | L - Registered Nurse | N - Other | Methodist Healthcare |
| 2748 | FM | Miguela | Caniza | | W - Work | 332 N Lauderdale St | | Memphis | TN | 38105-2729 | | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | St. Jude Children's Research Hospital |
| 2472 | FM | Margaret | Chambers | RN, CIC | | 9352 Park West Blvd | | Knoxville | TN | 37923-4325 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Parkwest Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2175 | FM | Brenda | Chapman | RN | | 1224 Trotwood Ave | | Columbia | TN | 38401-4802 | | L - Registered Nurse | | Maury Regional Hospital |
| 3539 | FM | Gregory | Chudzik | | | 9 Tipperary Circle | | Bristol | TN | 37620-3049 | | | | |
| 10353 | FM | Adrienne | Corn | | | 230 Appleton Place | Peabody 412 | Nashville | TN | 37203 | | | | ICNet Solutions, Inc. |
| 1084 | FM | Patricia | Danko | RN, CIC | | 400 E State of Franklin Rd | | Johnson City | TN | 37659 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mountain States Hlth Alliance |
| 1262 | FM | Gwendolyn | Davis | RN, CIC | | 2525 Desales Ave | | Chattanooga | TN | 37406 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Health Care System |
| 1160 | FM | Mary | Estes | BSN | | 421 Plantation Blvd | | Lebanon | TN | 37087-3262 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Women's Treatment Center |
| 3087 | FM | Gail | Fraine | RN, BSN, CIC | | 2000 Church St | | Nashville | TN | 37236-0001 | | | | Baptist Hospital |
| 2496 | FN | Gail | Fraire | RN, BSN, CIC | | 2000 Church St Box 79 | | Nashville | TN | 37236 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Hospital |
| 2125 | FM | Caroline | Graber | RN, MS, CIC | | 7325 Toxaway Dr | | Knoxville | TN | 37909 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | East TN Children's Hospital |
| 3102 | FM | George | Guimera | RN | | 2986 Kate Bond Road | | Memphis | TN | 38133 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Saint Francis Hospital - Bartlett |
| 2165 | FM | Sandy | Halford | | | 1522 Cherokee Trl | | Knoxville | TN | 37920-2205 | | L - Registered Nurse | N - Other | East Tenn. Regional Health Office |
| 2117 | FM | Lisa | Harper | RN, AD | | 200 Stone Crest Boulevard | | Smyrna | TN | 37167-6810 | | L - Registered Nurse | | Stone Crest Medical Center |
| 2701 | FM | Jane | Harris | RNCIC | W - Work | 391 Wallace Road | | Nashville | TN | 37211-4851 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southern Hills Medical Center |
| 2008 | FM | Charlotte | Hice | RN | | 1559 Sparta Street | | Mc Minnville | TN | 37110-1316 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | River Park Hospital |
| 1075 | FM | Sherry | Hillis | MT,MPH,CIC | | 907 E Lamar Alexander Pkwy | | Maryville | TN | 37804-5015 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Blount Memorial Hospital |
| 1291 | FM | Sonia | Hitch | | | 4347 Lebanon Road | | Hermitage | TN | 37076-1243 | | G - LPN/LVN | H - Long Term Care | Mckendree Village |
| 2029 | FM | Kathy | Howard | RN, BSN | | 1563 Cherokee Rd E | | Crossville | TN | 38572 | | L - Registered Nurse | | Cumberland Medical Center |
| 2367 | FM | Janice | Johnson | | W - Work | 140 Dameron Ave | | Knoxville | TN | 37917-6413 | | L - Registered Nurse | J - Public Health, Community Health | Knox County Health Dept |
| 2247 | FM | Amanda | Jolly | | H - Home | 7320 | Broken Creek Lane | Knoxville | TN | 37920 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baptist Hospital of East TN |
| 1766 | FM | Belinda | King | RN, CIC | | 2657 Ridgeville Rd | | Tullahoma | TN | 37388-7243 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harton Regional Medical Center |
| 2080 | FM | Amy | Knowles | RN, MPH, CIC | W - Work | 2431 Joe Johnson Drive | 335 Ellington Plant Science | Knoxville | TN | 37996-4564 | | L - Registered Nurse | M - University/School | UT College of Vet Medicine |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2681 | FM | Suzanne | Knox | L.P.N. | W - Work | 481 Interstate Dr | | Manchester | TN | 37355-3108 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Medical Center of Manchester |
| 2498 | FM | Ava | Lancaster | RN, BSN, MS, CIC | | 906 Yearling Way | | Nashville | TN | 37221 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Thomas Hospital |
| 1948 | DM | Vicki | Macks | RN, BSN, CNOR | | 1030 Jefferson Ave | | Memphis | TN | 38104 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VAMC Memphis |
| 3054 | FM | Kimberly | Matthews | MS, CIC | | 714 River Bend Dr | | Clarksville | TN | 37043-5382 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | US Army |
| 1154 | FM | Gaye | Mayernick | RN,CIC,Director of Infection Control | H - Home | 252 Lake Terrace Dr | | Hendersonville | TN | 37075-5122 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Skyline Medical Center |
| 3338 | FM | Brenda | McClanahan | RN | | PO Box 754 | | Newport | TN | 37822-0754 | | L - Registered Nurse | J - Public Health, Community Health | Smoky Mountain Home Health & Hospice |
| 2579 | FM | Patsy | McFadden | BSN, MPA, CIC | W - Work | 2300 Patterson St | | Nashville | TN | 37203-1538 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Centennial Med Ctr |
| 2223 | FM | Retha | Parker | RN, MSN, CCRN, CIC | H - Home | 755 Rankin Rd | | Castalian Springs | TN | 37031-5599 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University Medical Center |
| 10103 | ST | Candace | Plant | | | 1602 17th Avenue South | | Nashville | TN | 37212 | | | | Envision Incorporated |
| 10385 | ST | Amy | Powers | | | 1602 17th Ave South | | Nashville | TN | 37212 | | | | Envision Incorporated |
| 1719 | FM | Sandi | Raley | RN, CPHQ | | 2333 McCallie Ave | | Chattanooga | TN | 37404-3258 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Parkridge Medical Center, Inc. |
| 1366 | FM | Carol | Robertson | | | 111 Highway 70 East | | Dickson | TN | 37055 | | C - EMT/Emergency Prepardness Agency | A - Acute Care Inpatient Outpatient Program/S | Horizon Medical Center |
| 2160 | FM | Rebecca | Robertson | | | 114 W Main St | | Chattanooga | TN | 37408 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Parkridge Medical Center, Inc. |
| 2136 | FM | Sharon | Russell | MT (ASCP) | W - Work | 106 Medical Center Blvd | | Fayetteville | TN | 37334-2684 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Lincoln Medical Center |
| 1324 | FM | Dana | Sandefur | | | 1771 Madison St | | Clarksville | TN | 37043-4990 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gateway Medical Center |
| 1382 | FM | Deborah | Smith | RN, CPHQ | | 355 New Shackle Is Rd | | Hendersonville | TN | 37075-2900 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hendersonville Medical Center |
| 1513 | FM | Sheila | Spencer | | | 417 Concord Place | | Cleveland | TN | 37312-8225 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bradley Memorial Hospital |
| 1969 | FM | Eva | Strange | | | 210 Fort Sanders West Blvd | | Knoxville | TN | 37922-3355 | | L - Registered Nurse | L - Surgery Center | |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2189 | FM | Jan | Szychowski | RN, BSN, CIC | | 7179 Sonya Dr | | Nashville | TN | 37209-5234 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Vanderbilt Medical Center |
| 3687 | SD | Laura | Thoma | | | College of Pharmacy | | Memphis | TN | | | | | College of Pharmacy Univ of TN |
| 2501 | FM | Wendy | Tosh | | W - Work | 500 Hospital Drive | | Hermitage | TN | 37115-5031 | | L - Registered Nurse | N - Other | Summit Medical Center |
| 2191 | FM | Melissa | Travis | MSN, RN, CIC | | 1021 Blythe Court West | | Nashville | TN | 37221-3371 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Vanderbilt University Medical Center |
| 1601 | FM | Pamela | Trotter | RN, FNP, MSN | H - Home | 7525 Rolling River Pkwy | | Nashville | TN | 37221-3360 | | J - Nurse Practioner | J - Public Health, Community Health | Nashville Metro Health Dept |
| 3020 | FN | Suzanne | Waggoner | RN | | 1625 Rustic Homes Ln | | Signal Mountain | TN | 37377 | | L - Registered Nurse | B - Behavioral Health | MCA Parkridge Valley |
| 1173 | FM | Carol | Walden | RN, BSN | | 466 Washington College Road | | Limestone | TN | 37681-3144 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Department of Veterans Affairs |
| 2131 | FM | Coretha | Weaver | | W - Work | 975 East Third Street | CQI/Infection Control | Chattanooga | TN | 37403 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Erlanger Health System |
| 1133 | FM | Tressea | Webb | MT ASCP, CIC | | 1924 Alcoa Hwy | | Knoxville | TN | 37920 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | UT Medical Center |
| 3613 | ST | Ryan | Weller | | | | | Nashville | TN | | | | | Freeman |
| 3130 | FM | Terri | Whitmore-Howard | MT, MPH, CIC | | P.O. Box 2529 | 990 Oak Ridge Tpke | Oak Ridge | TN | 37830-6976 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Methodist Medical Center |
| 3501 | FM | Bonnie | Williams | RN, CIC | | 332 N Lauderdale St | | Memphis | TN | 38105-2729 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Jude Children's Research Hospital |
| 2692 | FM | Carla | Witt | RN | W - Work | 2021 Carothers Road | | Franklin | TN | 37067-5822 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Williamson Medical Center |
| 1863 | FM | Nadine | Arnold | RN | | PO Box 25 | | Port Lavaca | TX | 77979-0025 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Medical Center |
| 1158 | DM | Donna | Ballard | | H - Home | 4512 Tuscany Drive | | Plano | TX | 75093-7041 | | L - Registered Nurse | N - Other | United Health Group |
| 2632 | FM | Cheryl | Banfill | | W - Work | 1102 W. Trenton Road | | Edinburg | TX | 78539-9105 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | South Texas Health Sysytem |
| 2273 | FM | Micki | Barnett | RN | | 520 E 6th St | | Odessa | TX | 79761-4527 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Odessa Regional Hospital |
| 3457 | FM | Doris | Bergerson | RN | | 2402 N County Rd 1127 | | Midland | TX | 79706 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Scenic Mountain Medical Center |
| 3107 | FM | Nancy | Bjerke | RN, MPH, CIC | | 5712 El Verde Rd | | San Antonio | TX | 78238-2310 | | L - Registered Nurse | K - Self Employment | Infection Control Associates |
| 1412 | FM | Carol | Brown | RN, ICP | | 938 Tanglewild Lane | | Richmond | TX | 77469-2341 | | L - Registered Nurse | | Triumph Hospital Southwest |
| 10357 | FM | Patti | Bull | CIC | | 1900 Pine Street | | Abilene | TX | 79601 | | | | Hendrick Medical Center |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | FM | Mary | Burks | RN, CIC, CPHQ | H - Home | 8000 Glasgow Drive | | Midland | TX | 79707-1380 | | L - Registered Nurse | N - Other | Nurses Unlimited |
| 1071 | FM | Thomas | Button | RN | | 3108 Fernhurst Dr | | Richardson | TX | 75082 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Center of McKinney |
| 1325 | FM | Carol | Calabrese | RN,BS,CIC | | 924 Worthington Dr | | Desoto | TX | 75115-3473 | | L - Registered Nurse | N - Other | C.R. Bard |
| 3445 | FM | Gwen | Campbell | RNC, BSN, CIC | H - Home | PO Box 399 | | Bushland | TX | 79012-0399 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Northwest Texas Healthcare Systems |
| 3303 | FM | Rosario | Campos | RN, BSN | | 7101 S Padre Island Dr | Bay Area Campus | Corpus Christi | TX | 78412-4913 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Corpus Christi Medical Center |
| 9917 | FM | Kristine | Chafin | | | 21103 Promontory Cir | | San Antonio | TX | 78258-2549 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | North Central Baptist Hospital |
| 2195 | FM | Leonard | Charns | RN, BSN, CIC | | 717 Kingsbridge Dr | | Garland | TX | 75040 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical City Dallas Hospital |
| 1578 | FM | William | Coll | | | 3803 Paseo Del Toro Cove | | Austin | TX | 78731-4009 | | C - EMT/Emergency Prepardness Agency | E - Disaster/Emergency Preparedness | ATC |
| 3082 | FM | Elizabeth | Curnow | MPH, CIC | | 111 Dallas St | | San Antonio | TX | 78205 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Baptist Medical Center |
| 2312 | FM | Thanh | Dao | MT, ASCP, CIC | H - Home | 3114 W Oaks Blvd | | Pearland | TX | 77584-8394 | | I - Mecical Technologist | G - Hospital Based Clinic | St Lukes Hospital |
| 1417 | FM | Laurie | Davidson | RN | | 8714 Sea Ash Cir | | Round Rock | TX | 78681-4004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Round Rock Medical Center |
| 2724 | FM | Belle | Davis | LVN | | 1002 Tipperary | | Friendswood | TX | 77546 | | | | Memorial Hermann |
| 2283 | FM | Honeylane | De Sosa | RNC, CIC, MSPHN | | 100A Alton Gloor | | Brownsville | TX | 78526-3354 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Valley Regional Medical Center |
| 1249 | FM | Karen | Degtoff | RN, BSN, MSHA, CIC | | 919 E 32nd St | | Austin | TX | 78705-2703 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. David's Medical Center |
| 2616 | FM | Elaine | Dekker | BSN, CBIC, CNOR | H - Home | 3919 Barnett Road | Apt 811 | Wichita Falls | TX | 76310-1735 | | P - Other | N - Other | USAF |
| 2711 | FM | Marilyn | Dillon | | H - Home | 8811 Shuteye Peak | | Helotes | TX | 78023 | | L - Registered Nurse | N - Other | Lifecare Hospitals of San Antonio Tx Bexar |
| 1419 | FM | Cheryl | Dingman | RN, BSN, CIC | | 3732 Mulberry Lane | | Bedford | TX | 76021-5120 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kindred Hospital |
| 2383 | FM | Lynda | Doell | RN, BSN, CIC, CPHQ | | 3505 Aster Ln | | Rowlett | TX | 75089 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Presbyterian Hospital of Plano |
| 2006 | FM | Darrell | Donaldson | RN | | 1222 Commerce St | Apt 2411 | Dallas | TX | 75202-4306 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baylor Health Care System |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2473 | FM | Sharon | Dorney | RN, MSN | | 3000 I 35 N | | Denton | TX | 76201-3727 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Presbitarian Hospital Of Denton |
| 2101 | FM | Carie | Farwell | | H - Home | 12221 N Mo Pac Expy | PO Box 87075 | Austin | TX | 78758-2401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | North Austin Medical Center |
| 9911 | PM | Michael | Feltovich | M.D. | | 2419 Gramercy St | | Houston | TX | 77030 | | H - Medical Doctor | L - Surgery Center | |
| 2905 | FM | Jeanette | Fiveash | RN | | 500 N. Highland | | Windom | TX | 75492 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wilson N. Jones Medical Center |
| 2829 | FM | Christopher | Florez | CIC | H - Home | 24911 Crescent Run | | San Antonio | TX | 78258-2751 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | St Luke's Baptist Hospital |
| 3507 | FM | Patricia | Foret | RN, CPHQ | | 2334 Sea Palm | | El Paso | TX | 79936 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Del Sol Medical Center |
| 1676 | FM | Victoria | Foxell | RN, BSN | | 116 Bridle | | Victoria | TX | 77904 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | DeTar Healthcare System |
| 3074 | FM | Mary | Fulton | RN, BSN, CIC | | 1400 8th Avenue | Infection Control | Fort Worth | TX | 76104-4110 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baylor All Saints Medical Center |
| 10384 | FM | Kathryn | Gardner | DrPH, RNC, CIC | | 2034 E Highway 71 | | West Point | TX | 78963 | | | | TX DSHS |
| 1042 | FM | BJ | Garrett | RN,CGRN | | 9705 Halifax Dr | | Austin | TX | 78753-4620 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Austin Endoscopy |
| 2733 | FM | Barbara | Gills | RN, CIC | | 4401 Garth Rd | | Baytown | TX | 77521 | | | | San Jacinto Methodist Hospital |
| 1261 | FM | Phyllis | Godwin | RN, BSN, CIC | | 5602 Medical Center Dr | | Katy | TX | 77494 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hermann Katy Hospital |
| 1768 | FM | Virginia | Gonzalez | BS, CIC | | 15210 Beechnut St | | Houston | TX | 77083-5441 | | I - Mecical Technologist | M - University/School | MD Anderson Cancer Center |
| 3506 | FM | Erica | Gooding | RN, BSN | | 6250 Hwy 83/84 | | Abilene | TX | 79606 | | L - Registered Nurse | | Abilene Regional Medical Center |
| 1939 | FM | Terri | Goodman | RN, PhD | W - Work | PO Box 29133 | | Dallas | TX | 75229-0133 | | L - Registered Nurse | K - Self Employment | Terri Goodman & Associates |
| 1144 | FM | Patti | Grant | RN, BSN, MS, CIC | | 2141 El Dorado Way | | Carrollton | TX | 75006-7845 | | | A - Acute Care Inpatient Outpatient Program/S | Medical City Dallas |
| 3639 | FM | Patti | Grota | MS, RN, CIC | W - Work | 7400 Merton Minter St | | San Antonio | TX | 78229-4404 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | South TX VA Health Care Sys |
| 9776 | FM | Ginger | Gruetzner | RN, CIC | | 6901 Medical parkway | | Woodway | TX | 76712 | | | | Providence Healthcare |
| 3197 | FM | Homero | Guaderrama | MSN.RN.EMTP | H - Home | 1437 Paseo Del Sur | | El Paso | TX | 79928 | | C - EMT/Emergency Prepardness Agency | E - Disaster/Emergency Preparedness | Texas Tech HSC / EPFD |
| 1924 | FM | Ruth | Halfmann | MS | H - Home | 1377 Riverwood Dr. | | San Angelo | TX | 76905 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | USAF |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2468 | FM | Kathleen | Halvorson | MS, CIC, MMT | | 9218 Shadowcrest Dr | | College Station | TX | 77845-9328 | | I - Mecical Technologist | M - University/School | Texas A & M Univ |
| 9773 | FM | Cheryl | Hankinson | | | 7600 Fannon | | Houston | TX | 77054 | | M - Risk Manager | A - Acute Care Inpatient Outpatient Program/S | THe Womans Hospital of Texas |
| 2778 | FM | Judy | Harding | RN,BSN,CIC | H - Home | 4217 N Stanton St | | El Paso | TX | 79902-1339 | | L - Registered Nurse | F - DOD/VA | Dept of Veterans Affairs |
| 2129 | FM | Sandra | Hatcher | | | 4713 Stallcup Dr | | Mesquite | TX | 75150 | | L - Registered Nurse | B - Behavioral Health | Green Oaks Psychiatric Hospital |
| 1258 | FM | Joan | Hawley | RN | | 1500 S Main St | | Fort Worth | TX | 76104-4917 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | JPS Health Network |
| 1385 | FM | Mary | Hegdal | RN, EMT-P | | 6861 Old Talley Rd | | San Antonio | TX | 78253-4600 | | | | Univ of TX HSC at San Antonio |
| 1004 | FM | Jessica | Hilburn | MT(ASCP),CIC | | 202 Wedgewood Ct | | Spring | TX | 77386 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Texas Children's Hospital |
| 3098 | FM | Wiline | Jean | | | 14220 Park Row | #534 | Houston | TX | 77084-5190 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Memorial Hermann Hospital |
| 4398 | FN | Mike | Jenkins | | H - Home | 415 Kellack Rd | | SanAntonio | TX | 78236 | | | | |
| 2784 | FM | Lupe | Jimenez | RN | H - Home | 13119 Turnbridge Trl | | Houston | TX | 77065-5053 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Christus St. Catherine |
| 3099 | FM | Rebecca | Johnson | MBA, RN, CIC, BA | | 500 W 4th | | Odessa | TX | 79761 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Center Hospital |
| 3003 | FM | Linda | Johnson | LVN | | 17 Resaca Vista | | San Benito | TX | 78586 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Valley Baptist Medical Center |
| 3113 | FM | Brenda | Jones | | | 5909 Independence Circle | | Texarkana | TX | 75503-2372 | | | | Christus St. Michael Health System |
| 4314 | FM | Susan | Kaiser | LVN, MA | | 710 Water St | | Kerrville | TX | 78028 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | Sid Peterson Memorial Hospital |
| 2414 | FM | Joan | Kelley | RN | | 504 Medical Center Blvd | | Conroe | TX | 77304 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Conroe Regional Medical Center |
| 3350 | FM | Joan | Kelley | RN | | 504 Medical Center Blvd | | Spring | TX | 77386-1164 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Conroe Regional Medical Center |
| 1162 | FM | Yvonne | Kleypas | | | 12302 Ashley Place | | San Antonio | TX | 78247 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 3281 | FM | Karen | Koppenberger | RN | W - Work | 2929 Woodland Park Drive | | Houston | TX | 77082-2687 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Healthbridge Children's Hospital |
| 4267 | FN | Lorraine | Kostroun | RN, BSN | | 4502 Medical Dr MS 34 | | San Antonio | TX | 78229-4493 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University Health System |
| 2004 | FM | Marcella | Kuan | RN, CIC | | 600 Elizabeth St | | Corpus Christi | TX | 78404-2235 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Christus Spohn Hospital Shoreline |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | FM | Kathy | Lamb | RN, BS, CIC | | 5450 Timber Creek Place Dr Apt 715 | | Houston | TX | 77084-6656 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | OakBend Medical Center |
| 3446 | FM | Martha | Land | RN, MPH | | 20727 Baldwin Rd | | Porter | TX | 77365-4115 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kingwood Medical Center |
| 1218 | FM | Carol | Lawrence | RN, BSN | | 1551 Baylor St | | Dallas | TX | 75165 | | L - Registered Nurse | N - Other | Dallas Fire-Rescue EMS |
| 2011 | FM | Charlie | Linebaugh | | | 801 Bedell St | | Del Rio | TX | 78840-4112 | | | | VVRMC |
| 2162 | FM | Amelia | Macalua | BSN RN | H - Home | 3212 Scenic Glen Drive | | Mansfield | TX | 76063-5801 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | USMD Hospital at Arlington |
| 2903 | FM | Deborah | Marciniak | RN, BSN, CIC | | 4809 Oak Valley Dr | | Orange | TX | 77632 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hermann Baptist Beaumont Hospital |
| 2359 | FM | Jennifer | McCarty | MPH,CIC | H - Home | 6106 Paisley | | Houston | TX | 77096 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Infection Prevention & Management Associates |
| 1116 | FM | Eileen | McLachlan | RN, HEM, COHN, CIC | | 1747 Ivy Ln | | Carrollton | TX | 75007 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Trinity Medical Center |
| 1493 | FM | Nancy | Mendicino | RN, MSN, CIC | | 3615 Hunters Dream | | San Antonio | TX | 78230-2059 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | CHRISTUS Santa Rosa Health Care |
| 2684 | FM | Michele | Meric | RN | | 5601 Warren Parkway | | Frisco | TX | 75034-4069 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baylor Medical Center At Frisco |
| 2305 | FM | Patricia | Metcalf | RN, BSN, CIC | | 1935 Motor St | | Dallas | TX | 75235 | | L - Registered Nurse | M - University/School | Children's Dallas |
| 4312 | RM | Patricia | Metcalf | RN, BSN, MACIC | | 9525 Livenshire Dr | | Dallas | TX | 75238-2851 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Children's Med Ctr of Dallas |
| 3070 | FM | Linda | Miller | RN, BS, CIC | | 3500 West Wheatland Road | | Dallas | TX | 75237 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Methodist Health System |
| 9825 | FM | Christine | Miller | RN/BSN | | 125 E. John Carpenter Frwy | | Irving | TX | 75062 | | K - Public Health Worker | N - Other | Novation |
| 1715 | FM | Charise | Miltenberger | | | 10210 Rosebud Lane | | Missouri City | TX | 77459 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Methodist Sugar Land Hsopital |
| 3290 | SD | Ona | Montgomery | RN, MSHA, CIC | | 6010 W Amarillo Blvd | Mailstop 00ED | Amarillo | TX | 79106-1990 | | | | Amarillo Veterans Administration Health Care Syste |
| 1309 | FM | Barbara | Moody | RN, CIC | | 3015 Sundial Dr | | Dallas | TX | 75229-3755 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Denton Regional Medical Center |
| 3441 | FM | Toni | Moreland | | | 11673 Privada Ct | | El Paso | TX | 79936-4006 | | | | Providence Mem Hosp |
| 2282 | FM | Annie | Munn | RN, MSN, CIC | | 914 Tortuga Ln | | Killeen | TX | 76542-2653 | | | | Carl R Darnall Army Med Ctr |

94

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | FM | Roberta | Musgrove | | | 2722 Five Oaks Dr | | Missouri City | TX | 77459-6498 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 3155 | FM | Yvette | Natividad | RN, MSN | | 815 Market St | Infection Control | Galveston | TX | 77550 | | | | Shriners Burn Hospital for Children |
| 2955 | FM | Lucy | Ndegwa | BS, RN | | 1423 Fieldstone Drive | | Allen | TX | 75002-4947 | | | | Presbyterian Hospital of Dallas |
| 3135 | FM | Kimberly | Newman | RN, BSN, CIC | | 7492 Veronica Ln | | Frisco | TX | 75034-3823 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Childrens Medical Center of Dallas |
| 1678 | FM | Christine | Nixon | RN | | 6116 Marsh Rail Dr. | | Denton | TX | 76208 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Las Colinas Medical Center |
| 1691 | FM | Mary | Noel | | | 126 Starlight Drive | | Forney | TX | 75126-4711 | | L - Registered Nurse | M - University/School | UT Southwestern/Dallas |
| 1500 | FM | Carol | Olivier | | | 3301 Matlock Rd | | Arlington | TX | 76015-2908 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Centers of Arlington |
| 2910 | FM | Rose-Marie | Onwumere | RN, BSN, CIC | | 2930 Country Circle Dr | | DALLAS | TX | 75025 | | L - Registered Nurse | | Doctors Hospital |
| 2157 | FM | Donna | Outlaw | RN | | 2124 Winn St | | Kemah | TX | 77565-2144 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Clear Lake Reg Med Ctr |
| 4321 | FM | Crystal | Owen | RN, CCRN | | 700 E Marshall Ave | | Longview | TX | 75601 | | | | Select Specialty Hospital of Longview |
| 1613 | FM | Jan | Park | RN, CIC | | 800 7th Ave | | Fort Worth | TX | 76104-2704 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Cook Children's Medical Center |
| 2849 | FM | Laura | Parker | RN, BSN | | 411 N Belknap St | | Stephenville | TX | 76401-3415 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harris Methodist ErathCo. Hospital |
| 3416 | FM | Neil | Pascoe | | | 1100 W 49th St | IDEAS T-801 | Austin | TX | 78756-3101 | | | | Texas Department of State Health Services |
| 3005 | FM | SKETA | PATEL | BS | | 1615 BERING DR | APT 1514 | HOUSTON | TX | 77057 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | IPMA |
| 2159 | FM | Will | Peden | RN, CEN | | 1222 Commerce Street | Apt. #1115 | Dallas | TX | 75202-4306 | | L - Registered Nurse | | Baylor Univ Medical Center |
| 2821 | FM | Luci | Perri | RN,MSN,MPH | | 7258 Autumn Park | | San Antonio | TX | 78249-4284 | | | | US Air Force |
| 3120 | FM | Mark | Pistone | MSN, RN | | 20031 ENCINO ROYALE | | SAN ANTONIO | TX | 78259-2308 | | A - Adminsitrator/COO | | USAF |
| 2725 | FM | Cindy | Powers | BSN, CIC | | 2830 Calder St | | Beaumont | TX | 77706 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Christus Hospital |
| 3242 | FM | Barbara | Quattlebaum | | | 930 Hedgestone Drive | | San Antonio | TX | 78258-2335 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 3425 | FN | Mark | Regna | MBA, MHA,CHSP,CHCM | W - Work | 16885 Dallas Parkway | | Addison | TX | 75001 | | M - Risk Manager | N - Other | Jani-King International |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4320 | FM | Janie | Roberts | MSN, RN | | 700 E Marshall Ave | | Longview | TX | 75601-5580 | | | | Select Specialty Hospital |
| 1835 | FM | Donna | Robertson | RN, BSN, CIC | | 365 Merriwether Dr | | Alvin | TX | 77511-5415 | | | A - Acute Care Inpatient Outpatient Program/S | HCA |
| 2176 | FM | Maria | Rodriguez | RN, BSN | | 225 Azalea Trail | | Boerne | TX | 78006-2143 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Northeast Baptist Hospital |
| 1100 | FM | Robin | Roe | RN, CPUR | | 1301 Pennsylvania Ave | | Fort Worth | TX | 76104 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harris Continued Care Hospital |
| 1724 | FM | Lillie | Samuels | RN, MPH | | Infection Control Dept. MCP | 3901 W 15th Street | Plano | TX | 75075-7738 | | | | Medical Center of Plano |
| 1996 | FM | Adelina | Sandoval | RN | | 101 E Ridge Rd | | McAllen | TX | 78503-1248 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rio Grande Regional Hospital |
| 1256 | FM | Cathy | Sbrusch | RN, CIC | | 100 Medical Dr | | Lake Jackson | TX | 77566-5674 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Brazosport Memorial Hospital |
| 1128 | FM | Cynthia | Scarborough | CIC | | 6200 W. Parker Rd | | Plano | TX | 75093-7939 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Presbyterian Plano Hospital |
| 3043 | FM | Sharlene | Scheler | RN, BSN | | 7400 Barlite | | San Antonio | TX | 78224 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southwest General Hospital |
| 4319 | FN | Anita | Scribner | MD | | 707 Hollybrook | | Longview | TX | 75601 | | | | |
| 10429 | FM | Lawton | Seal | | | 3909 Hulen Street | | Fort Worth | TX | 76107-7253 | | | | DFB Pharmaceuticals |
| 2759 | FM | Maria | Segura | RN, MSN | | 1684 Robert Wynn St | | El Paso | TX | 79936-4717 | | | | Peak Behavioral Health |
| 1965 | FM | Lisah | Shaklovitz | RN, CIC | W - Work | 605 Holderrieth Blvd | | Tomball | TX | 77375-6445 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tomball Reg Hosp |
| 1994 | FM | Jan | Shay | | | 2801 Franciscan Dr | | Bryan | TX | 77802-2544 | | | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Regional Health Center/IC |
| 2857 | FM | Shirley | Shores | CIC | | 5201 Harry Hines Blvd | | Dallas | TX | 75235-7708 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Parkland Health & Hospital System |
| 1524 | FM | Florence | Short | RN, BSN | | 2600 W. Pleasant Run Rd | | Lancaster | TX | 75146-1114 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Medical Center at Lancaster |
| 3542 | FM | Marcia | Shumate | RN | | 1001 Knob Road | | Springtown | TX | 76082 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Texas Health Resource |
| 4326 | FM | Marcia | Shumate | RN | | 1001 Knob Rd | | Springtown | TX | 76082 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Texas Health Resource |
| 1451 | SD | Jane | Siegel | MD | | 5323 Harry Hines Blvd | | Dallas | TX | 75390-0001 | | | | Univ of Texas SW Medical Ctr |
| 2503 | FN | Fran | Slater-Feltovich | MBA, RN, CIC, CPHQ | | 6565 Fannin NC 748 | | Houston | TX | 77030 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | The Methodist Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | FM | Michael | Sternberg | RN | | 4821 Curzon Ave | | Fort Worth | TX | 76107-5318 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Plaza Medical Center |
| 1726 | FM | Sarah | Stokes | RN, CIC | | 2000 S FM 51 | | Decatur | TX | 76234-3702 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Wise Regional Health System |
| 2184 | FM | Kim | Strelczyk | MSN, CCRN, APRN, CIC | | 1501 Ridgeview Dr | | Arlington | TX | 76012-1956 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Methodist Health System |
| 2311 | FM | Carol | Trickey | RN, BSN | | 1301 Pennsylvania Ave | | Fort Worth | TX | 76104 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harris Methodist Fort Worth |
| 1573 | FM | Adele | Vaplon | RN, BSN | | 8645 Thunderbird Rd | | Austin | TX | 78736 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | South Austin Hospital |
| 2852 | MS | Carol | Villareal | RN, BSN, MSN | | 164 Private Road 3811 | | Gonzales | TX | 78629-3478 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gonzales Healthcare Systems |
| 1272 | FM | Tami | Waggoner | RN | | 105 Meandering Ln | | Burleson | TX | 76028 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harris Methodist Southwest |
| 1095 | FM | Christina | Wahrmund | RN | | 3903 Briarvista Street | | San Antonio | TX | 78247-2741 | | L - Registered Nurse | B - Behavioral Health | Methodist Healthcare System |
| 1011 | FM | Kathy | Ware | RN,ICP,CIC | | 6621 Fannin St | | Houston | TX | 77459-4453 | | L - Registered Nurse | | Texas Children's Hospital |
| 9916 | FM | Armelia | Warren-Law | | | 1500 S Main St | | Fort Worth | TX | 76104-4917 | | | | John Peter Smith Health Network |
| 2158 | FM | Lesa | Watley | RN, BSN, MPH | | 209 Forest Ridge Dr | | Mansfield | TX | 76063 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Baylor University Medical Center |
| 2373 | FM | Carrie | Weindorf | RN, BSN, CIC | | 5057 Brandenburg | | The Colony | TX | 75056 | | | | Medical Center Lewisville |
| 2372 | FM | Pamela | White | RN, BS, CIC | | 820 Waite Dr | | Copper Canyon | TX | 75077 | | | | HCA Lewisville Hosp |
| 3114 | FM | Evelyn | White | ICP, CIC | | 2600 Saint Michael Dr | | Texarkana | TX | 75503-2374 | | | | Christus St. Michael Rehabilitation |
| 1328 | FM | Marilyn | Wolfe-Kirk | RN, CIC | W - Work | 6977 Main St | | Houston | TX | 77030-3701 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hosp for Children |
| 4283 | FM | Faye | Wright | RN, CIC | | 2000 Scenic Dr | | Georgetown | TX | 78626 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St David Georgetown Hospital |
| 1069 | FM | Monica | Yates | RN,BSN | | 4212 E. Southcross Blvd | | San Antonio | TX | 78222-3735 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southeast Baptist Hospital |
| 1041 | FM | Mary Anne | Yip | | | 11207 Candle Park | | San Antonio | TX | 78249-4418 | | A - Adminsitrator/COO | A - Acute Care Inpatient Outpatient Program/S | |
| 1740 | FM | Rouett | Abouzelof | RN, MSN, CIC | | 100 North Medical Drive | | Salt Lake City | UT | 84113-1103 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Primary Children's Medical Center |
| 2024 | FM | Vickie | Anderson | RN, CIC | | 9660 S 1300 E | | Sandy | UT | 84094-3762 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Intermountain Healthcare |

| REGIST RANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKD ESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYC ODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393 | FM | Kathleen | Bowen | RN, BSN | | 1034 N 500 W | | Provo | UT | 84604-3380 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | IHC/UVRMC |
| 2954 | FM | Pamela | Clark | RN | | 630 E Medical Dr | | Bountiful | UT | 84010-4908 | | | | Lakeview Hospital |
| 3438 | FM | Joanne | Ferranti | BSN RN CIC | H - Home | 7349 Geralee Ln | | West Jordan | UT | 84084-4608 | | L - Registered Nurse | N - Other | BD Medical |
| 2259 | FM | Lorie | Gillette | | | 4929 Emigration Canyon | | Salt Lake City | UT | 84108 | | | | |
| 1671 | FM | Lisa | Harper | RN, BSN | | 292 E Heather Rd | | Orem | UT | 84057 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Intermountain Healthcare |
| 2536 | FM | Lori | Jensen | | | 9799 South Tee Box Dr. | | South Jordan | UT | 84095 | | L - Registered Nurse | N - Other | Ansell Healthcare Products |
| 1031 | FM | Doe | Kley | RN,BS | | 4401 Harrison Blvd | | Ogden | UT | 84403-3195 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | McKay-Dee Hospital |
| 3688 | FM | Christine | Midget | BSN | | 950 S Medical Dr | | Brigham City | UT | 84302 | | A - Adminsitrator/COO | A - Acute Care Inpatient Outpatient Program/S | HCA |
| 2038 | FM | Linda | Rider | RN, BS, CIC | | 1380 Medical Center Drive | | Saint George | UT | 84790-2123 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Dixie Regional Medical Center |
| 3693 | FM | Pauline | Smith | RN | | 1000 E 100 North | | Payson | UT | 84651 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mt. View Hospital |
| 2192 | FM | Jeanette | Smyth | RN, BSN, CIC | | 5475 S 500 E | | Ogden | UT | 84405-6905 | | | | Ogden Regional |
| 2295 | FM | Sharon | Soutter | RN, BSN | | PCMC - Quality Resource Department | 100 North Medical Drive | Salt Lake City | UT | 84113 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Primary Children's Medical Center |
| 2874 | FM | Craig | Stagg | RN, MBA | | 3264 West 4340 South | | Salt Lake City | UT | 84119-5738 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Promise Specialty Hospital |
| 2023 | FM | Sharon | Sumner | RN, BSN | | 370 9th Ave Ste 204 | | Salt Lake City | UT | 84103-2842 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | LDS Hospital |
| 2022 | FM | Caroline | Taylor | RN, MSN, CIC | | 370 9th Ave Ste 204 | Suite 204 | Salt Lake City | UT | 84103-2842 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | LDS Hospital |
| 3424 | FM | Kip | Thompson | | W - Work | 2055 N Main Street | | Tooele | UT | 84074-9819 | | | | Mountain West Medical Center |
| 3509 | FM | Kristina | Woolsey | BSN | | 668 8th Ave | | Salt Lake City | UT | 84103 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Timpanogas Regional Hospital |
| 1319 | FM | Linda | Adcock | RN, BSN, CIC | H - Home | 226 Galley Drive | | Moneta | VA | 24121-2366 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Duke Infection Control Outreach Network |
| 1137 | FM | Bonita | Allen | RN, CIC | | 7700 E Parham Rd | | Richmond | VA | 23294-4301 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | HDH-Parham |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2279 | FM | Kathy | Bailey | RN, CIC | | 1901 Tate Springs Road | | Lynchburg | VA | 24501-1109 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Centra Health |
| 2387 | FM | Linda | Belmonte | RN, BSN, MSA | | 17645 Greenleaf Pl | | Round Hill | VA | 20141 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Inova-Loudoun Hospital Ctr |
| 3212 | FM | Carolyn | Bratcher | RN | | 5801 Bremo Rd | | Richmond | VA | 23226-1907 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bon Secours St Mary's Hospital |
| 2201 | FM | Linda | Brown | | | 8003 Forbes Place | Suite 103 | Springfield | VA | 22151-2207 | | L - Registered Nurse | G - Hospital Based Clinic | INOVA Health System |
| 1952 | FM | Kay | Bryson | BS, RN | | 1201 Broad Rock Blvd | Epidemiology, 111-C | Richmond | VA | 23249-0001 | | | | McGuire VAMC |
| 3419 | FM | Jacqueline | Butler | CIC | | 600 Gresham Dr | | Norfolk | VA | 23507 | | A - Adminsitrator/COO | | Sentara Healthcare System |
| 3577 | ST | Colleen | Campbell | | | | | Reston | VA | | | | | Hachero-Hill Inc |
| 1569 | FM | Stephanie | Cave | RN, BSN | W - Work | 235 Cantrell Avenue | | Harrisonburg | VA | 22801-3248 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rockingham Memorial Hospital |
| 2463 | FM | Nancy | Christy | MT, MSHA | | 2621 Grove Ave | | Richmond | VA | 23221 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | retreat hospital |
| 1389 | FM | Lee | Cox | MSN, RN | | 2400 Lee Highway | | Pulaski | VA | 24301 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Pulaski Community Hospital |
| 1462 | SX | Jeanette | Daniel | RN, CIC | | 10461 Old Telegraph Rd | | Richmond | VA | 23005-8102 | | | | Henrico Doctors' Hospital - Forest |
| 1999 | FM | Darla | Duani | | | Dept of Epid | Box 800473 | Charlottesville | VA | 22908-0001 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | University of VA Health System |
| 2278 | FM | Wendy | Fariss | | | 1901 Tate Springs Rd | | Lynchburg | VA | 24501-1109 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Centra Health |
| 3211 | FN | Alyce | Furlough | RN, CIC | | 4145 Summerset Dr | | Portsmouth | VA | 23703 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Naval Medical Center |
| 3221 | FM | Luciano | Guadalupe-Rivera | MD | | 4240 Cedar Creek Ln | | Prince George | VA | 23875-1510 | | | | Department of Justice Health Services |
| 3589 | ST | Nicole | Guy | | | | | Reston | VA | | | | | Hachero-Hill Inc |
| 3590 | ST | Linda | Hachero | | | | | Reston | VA | | | | | Hachero-Hill Inc |
| 1314 | FM | Joanne | Hamlin | | | Building 567 , Jefferson Avenue | | Fort Eustis | VA | 23604 | | | | McDonald Army Community Hospital |
| 1007 | FM | Stacy | Harper | BSN | | 3935 Sunnyside Dr Ste A | | Harrisonburg | VA | 22801-2336 | | L - Registered Nurse | H - Long Term Care | Sunnyside Retirement Community |
| 2873 | FM | Bonnie | Harris | RN, CIC | | 8700 Sudley Road | | Manassas | VA | 20110-4418 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Prince William Hospital |
| 9823 | FN | Alice | Haynes | | | 150 Kingsley Lane | | Norfolk | VA | 23505 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bon Secours DePaul Medical Cen |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3233 | FM | Robin | Heath-Kahn | RN, BSN, MSHA, CNOR | | 7025 Daffodil Rd | | Mechanicsville | VA | 23111 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | CJW Medical Center |
| 3009 | FM | Diane | Heipel | RN, BSN, CIC | | PO Box 980019 | | Richmond | VA | 23298-0019 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VCU Health Systems |
| 1868 | FM | Gretchen | Himes | RN, BSN | | 1840 Amherst St | | Winchester | VA | 22601-2808 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Winchester Medical Center |
| 3140 | FM | Pamela | Hirsch | APNP BS MEd MS | H - Home | 6108 Woodland Terr | | Mc Lean | VA | 22101-4225 | | J - Nurse Practioner | F - DOD/VA | Veterans Health Administration |
| 2598 | DN | Angela | Hollingsworth | BS Biology | W - Work | 105 Carpenter Drive | | Sterling | VA | 20164 | | | | MICROBIOTEST |
| 9933 | PN | Angela | Hollingsworth | BS | | 105 Carpemter Drive | | Sterling | VA | 20164 | | | | Microbio Test |
| 4443 | FM | Nancy | Johnson | RNC | W - Work | 45 Pine Street | Langley AFB | Hampton | VA | 23665-2025 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | 1 Medical Group |
| 3557 | FM | Vicki | Jolena | RN, BSN | | 13710 St Francis Blvd 5th Fl | | Midlothian | VA | 23114 | | | | BSR-St Francis |
| 1114 | FM | Deborah | Kalunian | RN, BSN | | 10807 Verde Vista Dr | | Fairfax | VA | 22030-4439 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Reston Hospital Center |
| 10361 | FM | Osamu | Kaneko | | | 8045 Leesburg Pike | Suite 150 | Vienna | VA | 22182 | | | | Otsuka Pharmaceutical Factory |
| 1929 | FM | Deborah | Kerr | RNC MPA CIC | W - Work | 100 Emancipation Dr | | Hampton | VA | 23667-0001 | | L - Registered Nurse | F - DOD/VA | VAMC |
| 2571 | FN | Stuart | Knight | | W - Work | 105 Carpenter Drive | Suite B | Sterling | VA | 20164 | | P - Other | N - Other | MICROBIOTEST |
| 1800 | FM | Charlene | McCadden | RN, CIC | H - Home | 325 Noble Ave NE | | Roanoke | VA | 24012-7916 | | L - Registered Nurse | F - DOD/VA | VA Medical Center |
| 10487 | DN | Linda | McKibben | MD | | 3130 Fairview Park Dr | Suite 600 | Falls Church | VA | 22042 | | | | The Lewin Group |
| 1684 | FM | Karen | McVay | RN, BSN, CIC | | 1001 Sam Perry Blvd | | Fredericksburg | VA | 22407 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mary Washington Hospital |
| 3392 | FM | Judy | Morris | BSN, RN | | 3935 Sunnyside Drive | | Harrisonburg | VA | 22801-2336 | | | | Sunnyside Retirement Community |
| 4643 | FN | Annette | Mucha | | | 66 Canal Center Plaza Ste 600 | | Alexandria | VA | 22314 | | | | The Society for Healthcare |
| 10370 | FM | Ginny | Mueller | | | PO Box 17 | | Nassawadox | VA | 23413-0017 | | | | Shore Health Services, Inc |
| 1869 | FM | Denise | Nesselrodt | RN, MSN | | 1840 Amherst St | | Winchester | VA | 22601-2808 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Winchester Medical Center |
| 3007 | FM | Janis | Ober | RN, BSN, CIC | | Box 980019 | | Richmond | VA | 23233-2227 | | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Virginia Commonwealth University Health System |
| 2952 | FM | Carolyn | Palmer | BSN | | 310 Cold Springs Rd | | Stuarts Draft | VA | 24477-9000 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Augusta Medical Center |
| 3333 | FM | Vicki | Parker | RN | | 759 S Main St | | Woodstock | VA | 22664-1127 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shenandoah Memorial Hospital |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2531 | FM | Jane | Pool | RN, MS, CIC | | 9501 Farrell Rd | Suite GC-11 | Fort Belvoir | VA | 22060-5901 | | P - Other | A - Acute Care Inpatient Outpatient Program/S | Dept of the Army - Consultant to the OTSG |
| 3029 | FM | Mary | Reardon | RN, CIC | | 9300 North Star Drive | | Mechanicsville | VA | 23116-2822 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Bon Secours Richmond Community Hospital |
| 2727 | FM | Jennifer | Reece | | | CRMH PO Box 13367 | | Roanoke | VA | 24033-3367 | | L - Registered Nurse | | Carilion Health System |
| 3008 | FM | Lynn | Reynolds | RN, CIC | | PO Box 980019 | | Richmond | VA | 23298-0019 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Virginia Commonwealth University Medical Center |
| 2515 | FM | Debra | Riffe | RN | W - Work | 2949 Front St | | Richlands | VA | 24641-2010 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Clinch Valley Med Ctr |
| 2885 | FM | Marcia | Russo | BA, MT, ASCP, ICP | | 500 J. CLyde Morris Blvd. | | Newport News | VA | 23601-1929 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Riverside Health System |
| 2985 | FM | Dorothy | Seibert | MSN, RN, CIC | | 7549 Summerfield Hills Dr | | Warrenton | VA | 20186-7329 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fauquier Hospital |
| 3406 | FM | Mary | Sisk | RN, CIC | | 713 Club House Rd | | Front Royal | VA | 22630-5774 | | L - Registered Nurse | K - Self Employment | The Rolyn Companies |
| 3119 | FM | Linda | Sokos | MT, CIC | | 142 S Main St | | Danville | VA | 24541-2922 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Danville Regional Medical Ctr |
| 4353 | FM | Teresa | Stowasser | RN - CIC | W - Work | 1900 Electric Rd | | Salem | VA | 24153-7494 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lewis-Gale Hosp |
| 1038 | FM | Jane | Tehan | RDH | | 1002 Atlantic Drive | | Stafford | VA | 22554-2108 | | | F - DOD/VA | US Navy |
| 3371 | FM | Marlene | Waymack | RN, BSN, CIC | H - Home | 7110 Laurel Spring Road | | Prince George | VA | 23875 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | John Randolph Med Ctr |
| 1739 | FM | Katherine | West | BSN, MSED, CIC | | 7715 Knightshayes Dr | | Manassas | VA | 20111-2996 | | L - Registered Nurse | K - Self Employment | Infection Control/Emerging Concepts Inc |
| 2582 | FM | Sally | Wolfe | R.N. | W - Work | PO Box 7 | | Low Moor | VA | 24457-0007 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Alleghany Regional Hospital |
| 1666 | FM | Catherine | Dages | RN, CIC | | P.O. Box 547 Fisher Road | | Barre | VT | 05641-0547 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Central Vermont Medical Center |
| 3633 | FM | Susana | Knoop-O'Connell | CRRN | W - Work | 111 Colchester Ave | Infection Control | Burlington | VT | 05401-1473 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fletcher Allen Health Care-Medical Center Campus |
| 1889 | FM | Donna | Morris | MLT(ASCP)CIC | W - Work | 1315 Hospital Dr | | Saint Johnsbury | VT | 05819-9210 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Northeastern Vermont Regional Hospital |
| 2099 | FM | Marcia | Podolec | | W - Work | 100 Hospital Drive | | Bennington | VT | 05201-5004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southwestern Vermont Medical Center |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790 | FM | Wilma | Salkin | RN, BSN, CIC | W - Work | 23 Highwood Rd | | Bennington | VT | 05340-9729 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Southwestern VT Med Ctr |
| 1892 | FM | Carol | Wood-Koob | RN | | 528 Washington Hwy | | Morrisville | VT | 05661-8973 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 2770 | FM | Gloria | Brain | M(ASCP) MAOM | W - Work | 1624 S I St, Suite 305 | | Tacoma | WA | 98405-5093 | | I - Mecical Technologist | I - Physician, Primary Care Dentists Office | Northwest Medical Specialties PLLC |
| 2491 | FM | Corey | Casper | MD, MPH | | Program in Infectious Disease | 1100 Fairview Ave. N, D3-100 | Seattle | WA | 98122 | | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | Seattle Cancer Care Alliance |
| 1617 | FM | Margaret | Christian | RN, BHS, MA, CIC | | W 800 5th Ave | | Spokane | WA | 99204-2803 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Empire Health Services |
| 2190 | FM | Ronda | Cordill | CIC, MPH | | 911 W Fifth St | | Spokane | WA | 99204-2901 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shriners Hospital for Children |
| 1390 | FM | Coni | Coyne | RN, CCRN | | 900 S Auburn Street | | Kennewick | WA | 99336-5621 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kennwick General Hospital |
| 1568 | FM | Joanne | Dixon | | W - Work | 520 N 4th Ave # 2568 | PO Box 2568 | Pasco | WA | 99301-5257 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | LOURDES MEDICAL CENTER |
| 2990 | FM | Sara | Dreitzler | RN, BSN, MPH | | 825 Eastlake Ave E G1300 | PO Box 19023 | Seattle | WA | 98109 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Seattle Cancer Care Alliance |
| 2469 | FM | Charlotte | Fulton | RN, MHA, CIC | | Box 359778 | 325 Ninth Ave | Seattle | WA | 98104-2499 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Harborview Med Ctr |
| 1734 | FM | Teresa | Garrison | RN, MSN, CIC | | 2425 Archwood Dr | | Longview | WA | 98632-5723 | | | | CHHH |
| 2088 | FM | Jeanette | Harris | BS, MT (ASCP), CIC | H - Home | 24404 Se 376th Ave | | Enumclaw | WA | 98022-6821 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | MultiCare Health Systems |
| 2322 | FM | Ellen | Imsland | RN, CIC | | 982 E Columbia Ave | | Colville | WA | 99114-3316 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mt. Carmel Hospital |
| 1311 | FM | Constance | Koal | | | 835 SE Bishop Blvd | | Pullman | WA | 99163-5512 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Pullman Regional Hospital |
| 1091 | FM | Carmela | Koon | | | 1819 Ridge View Dt | | Dupont | WA | 98327 | | N - Safety Officer | | FHS |
| 1733 | FN | Patricia | Lynch | RN, MBA | | 18425 NE 95th 197 | | Redmond | WA | 98052 | | | | IFIC |
| 1077 | FM | Audra | Nowowiejski | RN,BSN | | PO Box 1553 | | Medical Lake | WA | 99022 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Rockwood Clinic, P. S. |
| 2717 | FM | Stevan | Odachowski | RN, CIC | W - Work | 12844 Military Rd S | C/o Specialty Campus | Tukwila | WA | 98168-3045 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Highline Medical Center |
| 2217 | FM | Marcia | Patrick | RN, MSN, CIC | H - Home | 9715 56th St W | | Tacoma | WA | 98467-1123 | | L - Registered Nurse | N - Other | Multicare Health Sys |
| 1420 | FM | Tenna | Pennick | RN, BSN, ICP | | PO Box 189 | | Clarkston | WA | 99403-0189 | | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | Tri State Memorial Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | FM | Marion | Ray | RN, CIC | | 11315 Bridgeport Way SW | | Tacoma | WA | 98499-3004 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | FHS |
| 2304 | FM | E. Sue | Rhodes | RN, BSN, CIC | | 2901 Squalicum Pkwy | | Bellingham | WA | 98225-1851 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's Hospital |
| 2210 | FM | Glenda | Schuh | | | 1 Alpine Pl | | Longview | WA | 98632-9501 | | L - Registered Nurse | K - Self Employment | Schuh & Associates |
| 1770 | FM | Thomas | Shirk | | | 1968 NE Ridgewood St | | Poulsbo | WA | 98370-8517 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Naval Hospital/Code: 083D |
| 10176 | FM | Barbara | Soule | | | 2602 Capitol Way S | | Olympia | WA | 98501-3327 | | | | Joint Commission Resources |
| 1203 | FM | Jane | Stevens | MT(ASCP) MS | W - Work | 4800 Sand Point Way NE | M/S T1224, PO Box 5371 | Seattle | WA | 98105-0371 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | Childrens Hospital and Regional Medical Center |
| 1728 | FM | Doris | Tucker | RN | | 1025 S Second Ave | | Walla Walla | WA | 99362 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Walla Walla General Hospital |
| 3028 | FM | Karen | Waxdahl | RN, MN, CIC | | 500 17th Ave | | Seattle | WA | 98122 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Swedish Medical Center/Providence Campus |
| 1050 | FM | Linda | Wichers | RN | | 603 S Chestnut St | | Ellensburg | WA | 98926-3875 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kittitas Valley Community Hospital |
| 1093 | FM | Neil | Zaboy | RN, CIC | | 717 3rd St | | Steilacoom | WA | 98388-1713 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Franciscan Health System |
| 2076 | FM | Carla | Alvarado | PhD | H - Home | 3309 Blackhawk Dr | | Madison | WI | 53705-1401 | | P - Other | M - University/School | University of Wisconsin-Madison |
| 2591 | FM | Candace | Auel | BSN | W - Work | 507 S Monroe St | none | Lancaster | WI | 53813-2054 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Grant Reg Health Ctr |
| 2500 | FN | Jane | Banton | RN, BSN, CRNI | | 262 W Main | | Evansville | WI | 53536 | | | | UW Hospital |
| 2417 | FM | Gwen | Borlaug | CIC, MPH | | 1 W. Wilson Street | #318 | Madison | WI | 53701 | | E - Epidemiologist | J - Public Health, Community Health | WI Division of Public Health |
| 2493 | FM | Gwen | Borlaug | CIC, MPH | | 1 W. Wilson Street | #318 | Madison | WI | 53702-0033 | | E - Epidemiologist | J - Public Health, Community Health | WI Division of Public Health |
| 1485 | FM | Christopher | Crnich | MD, MS | | 6605 Harvest Hill Road | | Madison | WI | 53717-1194 | | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | University of Wisconsin |
| 2932 | FM | Karen | Draves | RN, CIC | | 1969 W Hart Rd | | Beloit | WI | 53511-2230 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Beloit Memorial Hospital |
| 1570 | FM | Terri | Dums | RN, BSN, CIC | | 611 Saint Joseph Ave | | Marshfield | WI | 54449-1832 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph's Hospital |
| 1103 | FM | Peggy | Eckart | RN, BSN, CIC | | 725 American Ave | | Waukesha | WI | 53188-5031 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Waukesha Memorial Hospital |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | FM | Brenda | Ehlert | MT, CIC | | 716 Robin Rd | | Waupun | WI | 53963 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Ripon Medical Center |
| 2563 | FM | Mary | Fleck | RN | W - Work | 1000 Mineral Point Ave. | PO BOX 5003 | Janesville | WI | 53548-2940 | | L - Registered Nurse | H - Long Term Care | Mercy Manor Transition Ctr. |
| 1021 | FM | Barbara | Gordon | MS | | 600 Highland Ave | F8/165 CSC, MC5158 | Madison | WI | 53792-0001 | | | A - Acute Care Inpatient Outpatient Program/S | University of Wisconsin Hospital & Clinics |
| 2064 | FM | Bonita | Grahn | RN, BSN, CIC | | 11927 W Locust St | | Milwaukee | WI | 53222-4027 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Froedtent Hospital |
| 1758 | FM | Victoria | Griffin | | W - Work | 1190 Ridge Rd | | Waukesha | WI | 53186-1431 | | P - Other | H - Long Term Care | WI Dept of Health & Family Srvcs Bureau of Quality |
| 2200 | FM | Mary | Gust | BSN, RN, C | H - Home | 4400 Heritage Drive | | Stevens Point | WI | 54481-5072 | | L - Registered Nurse | E - Disaster/Emergency Preparedness | Saint Michael's Hospital |
| 1023 | FM | Heidi | Hahlen | MSN,RN | | 600 Highland Ave MC 5158 | | Madison | WI | 53792 | | | A - Acute Care Inpatient Outpatient Program/S | University of Wisconsin Hospital & Clinics |
| 4301 | FM | Floria | Hill | | | 5000 W Chambers St | 8-West | Milwaukee | WI | 53225 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | LifeCare Hospitals |
| 1717 | FM | Mary | Ireland | | | 19770 Avondale Dr | | Brookfield | WI | 53045-3777 | | G - LPN/LVN | A - Acute Care Inpatient Outpatient Program/S | St Lukes Medical Center |
| 1130 | FM | Sharyn | Juneau | BSN, MSHA | | 1809 Arlington St. | | Marshfield | WI | 54449-3443 | | L - Registered Nurse | I - Physician, Primary Care Dentists Office | Marshfield Clinic |
| 1138 | FM | Gayle | Land | RN, BSN, CIC | | 2430 Lough Ln | | Milwalkee | WI | 53027-9712 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Joseph Regional Medical Center |
| 2309 | FM | Nancy | Lorenzoni | RN, BSN, CIC | | PO Box 13508 | | Green Bay | WI | 54307-3508 | | | | St. Vincent Hospital |
| 1022 | FM | Rita | McCormick | RN | | 600 Highland Ave Mailcode 5158 | | Madison | WI | 53792 | | | A - Acute Care Inpatient Outpatient Program/S | University of Wisconsin Hospital & Clinics |
| 1927 | FM | Linda | McKinley | | H - Home | 905 Parkside Dr. | | Waunakee | WI | 53597-1562 | | L - Registered Nurse | F - DOD/VA | |
| 2848 | FM | Joyce | Meyers-Janquart | RN | | W5036 Bay Point Dr | | Elkhorn | WI | 53121 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Mercy Health System |
| 2973 | FM | Bridget | Pfaff | BS, CIC | | 701 Hillcrest Dr | | Holmen | WI | 54636-9745 | | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Gundersen Lutheran |
| 2303 | FM | Julie | Pinney | RN, CIC | | 323 S 18th Ave | | Sturgeon Bay | WI | 54235-1401 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Door County Memorial Hospital |
| 1630 | SD | Kurt | Reed | MD | | 1000 North Oak Ave | | Marshfield | WI | 54449 | | | | Marshfield Medical Research Fd |
| 2968 | FM | Mary | Rotar | RN, BSN, CIC | | 9000 W Wisconsin Ave | P.O. Box 1997 | Milwaukee | WI | 53201-1997 | | K - Public Health Worker | A - Acute Care Inpatient Outpatient Program/S | Children's Hospital of WI |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2870 | FM | Terri | Ruppel | RN, BSN, CIC | | 1100 N Main Street | | Rice Lake | WI | 54868-1238 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Lakeview Medical Center |
| 1426 | SX | William | Scheckler | MD | | 777 S Mills St | Dept. of Family Medicine | Madison | WI | 53715-1849 | | | | St. Mary's Hospital Medical Center |
| 10254 | ST | Rolliana | Scheckler | | | 777 S Mills St | Dept. of Family Medicine | Madison | WI | 53715-1849 | | | | St. Mary's Hospital Medical Center |
| 1555 | FM | Norma | Thums | RN, BSN, MS | | 611 St Josephs Avenue | (GS) | Marshfield | WI | 54449 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St Joseph's Hospital |
| 2400 | FM | Brian | Virgin | RN, BSN | | 317 Knutson Dr | | Madison | WI | 53704-1133 | | L - Registered Nurse | H - Long Term Care | State of Wisconsin |
| 1290 | FM | Phyllis | Wagner | | H - Home | 778 Dartmouth Dr | | Neenah | WI | 54956-3507 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Elizabeth Hospital |
| 2553 | FM | Pamela | Werner | RN, BSN, CNOR, MBA | | 609 Dundee Lane | | Hartland | WI | 53029 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Ansell Healthcare LTD |
| 2379 | FM | Cynthia | Belcher | BS, MT, CIC | | PO Box 1369 | | Princeton | WV | 24740-1369 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | Princeton Comm Hosp/12th Street Ext. |
| 2113 | FM | Beth | Bond | RN, BSN | W - Work | Reed Street & Gorman Avenue | Po Box 1484 | Elkins | WV | 26241-1484 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Davis Memorial Hospital |
| 1809 | FM | Janet | Crigler | MT(ASCP),CIC | W - Work | 1325 Locust Ave | | Fairmont | WV | 26554-1435 | | I - Mecical Technologist | A - Acute Care Inpatient Outpatient Program/S | |
| 2307 | FM | Anita | Faherty | RN, BSN, CIC | | 8 Green Spring Drine | | Huntington | WV | 25705-2125 | | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | St Mary's Medical Center |
| 1172 | FM | Sharon | Gaston | RN BSN MPH CIC | W - Work | 100 Hoylman Dr | | Gassaway | WV | 26624-9321 | | A - Administrator/COO | A - Acute Care Inpatient Outpatient Program/S | Braxton County Memorial Hospital |
| 3134 | FM | Karen | Hoschar | RN, MSN | | Rt. 1 Box 13 | | Millwood | WV | 25262-9701 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Jackson General Hospital |
| 3337 | FM | Linda | Kelly | BSMT, CIC | | 611 9th Ave | | Huntington | WV | 25701 | | I - Mecical Technologist | B - Behavioral Health | Mildred Mitchell Bateman Hosp |
| 2124 | FM | Judith | Miller | BSN, MA, CIC | | 1824 Murdoch Ave | PO Box 327 | Parkersburg | WV | 26105 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | St. Josephs Hospital |
| 2420 | PM | Laurie | Mills | BSN, RN, CRRN | | 6900 West Country Club Drive | | Huntington | WV | 25705-2000 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Healthsouth Rehabilitation Hospital of Huntington |
| 3132 | FM | Helen | Ray | RN, BSN, CIC | | HC 67 Box 21B | | Center Point | WV | 26339-9325 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | VA Clarksburg WV |
| 1194 | FM | Katherine | Reed | RN, BSN, MPH, CIC | | 2636 Larwood Dr | | Charleston | WV | 25302-4320 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Charleston Area Medical Ctr |
| 2999 | FN | Bridget | Schausten | BSN | H - Home | 200 Veterans Avenue | | Beckley | WV | 25801 | | L - Registered Nurse | F - DOD/VA | VA Medical Center |

105

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3402 | FM | Sharon | Self-Vitale | RN, MS, CIC | H - Home | 233 N Tennessee Ave | | Martinsburg | WV | 25401-2340 | | L - Registered Nurse | N - Other | Kendall Healthcare |
| 3254 | FM | Sara | Spencer | RN, BS, CIC | | 4605 MacCorkle Ave Southwest | | South Charleston | WV | 25309 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Thomas Memorial Hospital |
| 2063 | FM | Nancy | Ward | RN, CIC | | 232 Lewis Dr | | Daniels | WV | 25832 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Raleigh General Hospital |
| 1096 | FM | Deborah | Kleinfeldt | RN | | 777 Ave H | | Powell | WY | 82435-9305 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Powell Valley Healthcare, Inc. |
| 1778 | FM | Rita | Perry | RN | W - Work | 111 South 5th Street | | Douglas | WY | 82633-2434 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Memorial Hospital of Converse |
| 1189 | FM | Sheri | Thomson | RN, CIC | | PO Box 774 | | Worland | WY | 82401-9306 | | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Washakle Medical Center |
| 9910 | FM | Thea | Daha | | | LLIMC-Cg-43 PO Box 9600 | | Leiden 2300 RC | Z-H | | The Netherlands | | | Party Infection Prevention |
| 3463 | PN | Adriana | Brochero | Registered Nurse | | Catamarca 106 Piso 14 C | | Buenos Aires | | 1213 | Argentina | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | 3M Argentina |
| 3696 | FN | Rosa Beatriz | Paiz | | | Azcuenaga 1061, Floor 5, Flat 20 | | Capital Federal | | 1115 | Argentina | E - Epidemiologist | G - Hospital Based Clinic | |
| 10320 | FM | Victor | Rosenthal | | | Arengreen 1366 | | Buenos Aires, Argentina | | 1405 | Argentina | | | INICC |
| 3255 | FM | Claire | Boardman | RN, B.App.Sc(Nsg), CIC, MPH | W - Work | 10 Wreckyn St | North Melbourne | Victoria | | 3051 | Australia | | | VICNISS Coordinating Centre |
| 2126 | FN | Ann | Bull | PhD | | 10 Wreckynst | | North Melbourne | | VIC 3051 | Australia | E - Epidemiologist | N - Other | Vicniss |
| 2435 | FN | Carol | Cameron | | H - Home | 12 Thurlby Street | | Upper Mt Gravatt, QLD | | 4122 | Australia | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 2638 | FN | Paul | Cottee | BCOM | W - Work | 4 Research Park Drive, | Macquarie University Research Park | North Ryde, New South Wales | | 2113 | Australia | P - Other | N - Other | Becton Dickinson |
| 3092 | FN | Andrea | Darcy | Regional Sales Manager | W - Work | 20 Dalmore Drive | | Scoresby | | 3179 | Australia | P - Other | N - Other | BD |
| 2438 | FN | Di | Dreimanis | RN BHSC(Nurs) MN | H - Home | 18 Richter Close | | Australia | | 2904 | Australia | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Canberra Hospital |
| 3454 | FN | Rosalyn | Harcourt | B.Bus (Mktg). MBA | W - Work | 1-5 Khartoum Rd | | North Ryde | | NA | Australia | P - Other | N - Other | Johnson & Johnson Medical |
| 2441 | FN | Glenys | Harrington | | H - Home | PO Box 5202 | | Middle Park | | 3206 | Australia | L - Registered Nurse | | Alfred Hospital, Melbourne, AUSTRALIA |
| 2448 | FN | Jill | Low | RN | W - Work | PO Box 281 | | Geelong, Victoria | | 3331 | Australia | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Barwon Health, Victoria, AUSTRALIA |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | FM | Cathryn | Murphy | MPH, PhD, CIC | | PO Box 106 | | West Burleigh | | QLD 4219 | Australia | L - Registered Nurse | K - Self Employment | Faculty of Health Science and Medicine; Bond Unive |
| 3478 | FN | Anesh | Naidoo | Bachelor of Science | W - Work | 52 Alfred Street | Milsons Point | Sydney, NSW, 2061 | | 2061 | Australia | | | Kimberly-Clark Australia |
| 1489 | FM | Susan | Resnik | | | P.O. Box 106 | | West Burleigh | | 4219 | Australia | L - Registered Nurse | K - Self Employment | Infection Control Plus (+) |
| 3571 | FM | Alex | Sava | PhD | W - Work | 3-11 Primrose Avenue | | Rosebery. NSW. 2018 | | 2018 | Australia | | | Novapharm Research (Aust) P/L |
| 2449 | FN | Rachel | Thomson | President | H - Home | 18 Nelumie St | | Tasmania, Australia | | 7015 | Australia | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Australian IC Association |
| 2437 | FN | Helen | Van Gessel | MB BS, FRACP | H - Home | 42 Lisle St | | Mt Claremont, WA | | 6010 | Australia | H - Medical Doctor | A - Acute Care Inpatient Outpatient Program/S | Royal Perth Hospital, AUSTRALIA |
| 3320 | PN | Jo | Van den Broeck | | W - Work | Turnhoutseweg 30 | | Beerse | | 2340 | Belgium | | | Johnson & Johnson |
| 1875 | FM | Janice | Desilva | RN, BSN | | PO Box 1023 | | Hamilton | | HMDX | Bermuda | N - Safety Officer | A - Acute Care Inpatient Outpatient Program/S | Bermuda Hospitals |
| 3000 | FM | Lise | Outerbridge | RN | | PO Box HM 1195 | | Hamilton | | HM EX | Bermuda | E - Epidemiologist | J - Public Health, Community Health | Department of Health |
| 2561 | FM | Julia | Kawagoe | RN | H - Home | Rua Ouvidor Peleja, 235 | Apt 102 | Sao Paulo | | 04128-000 | Brazil | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Hospital Israelita Albert Einstein |
| 1284 | FN | POLA | BRENNER | | W - Work | MAC-IVER 541 | SAN OLAV 6464 DEPTO. 503 | SANTIAGO | | 01 | Chile | | | |
| 10305 | FM | Maria Eliana | Gomez | | | Jose Domingo Canas | 2850 Dpto302 | Santiago, Chile | | | Chile | | | Hospital del Trabajador |
| 1750 | FM | Patricio | Nercelles | | | San Ignacio 725 | | Valparaiso | | 01 | Chile | H - Medical Doctor | G - Hospital Based Clinic | |
| 3479 | PN | andres | scherson | | W - Work | santa isabel 1001 | simon bolivar 6135 | santiago | | 7520401 | Chile | E - Epidemiologist | M - University/School | |
| 9908 | FN | Liu | Bao Hua | RN | | Guo Xue Xiang | Chen Du | SiChuan | | 610041 | China | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Xuaxi Hospital |
| 9905 | FN | Lu | Chao Ying | DR | | 11070 Zaolingian St | Rm 1115, Bld B | Beijing | | 100053 | China | F - Infectious Disease MD | J - Public Health, Community Health | Beijing MOH |
| 3330 | FN | Wang | Fang | | W - Work | No. 8 Xi Shi Ku Street Xicheng District | | Beijing | | 100034 | China | L - Registered Nurse | M - University/School | 1st Teaching Hospital Peking U |
| 2337 | FN | Bijie | Hu | | | Rm A,15/F,No.1 New Plaza,800 Nanjing East Rd | | Shanghai | | 200001 | China | P - Other | | |
| 2339 | FN | Liuyi | Li | | | Rm A,15/F,No.1 New Plaza,800 Nanjing East Rd | | Shanghai | | 200001 | China | P - Other | | |
| 9906 | FN | Lu | Qun | MD | | No, 88 Jiefang Rd | Hangzhou | Zhejiang Providence | | 310009 | China | F - Infectious Disease MD | M - University/School | Zhejiang University |
| 3332 | FN | Sun | Shu Jie | | W - Work | No. 12 Wulumuqi Zhong Road | | Shanghai | | 200040 | China | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fudan University |
| 2336 | FN | Anhua | Wu | | | Rm A,15/F,No.1 New Plaza,800 Nanjing East Rd | | Shanghai | | 200001 | China | P - Other | | |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9903 | FN | Wu | Ying Hong | MD | | Noll South XiZhi Men StXicheng District | | Beijing | | 100044 | China | F - Infectious Disease MD | | Peking University |
| 9909 | FN | Tan | Yong Qiong | RN | | Guo Xue Xiang | Chen Du | SiChuan | | 610041 | China | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Huaxi Hospital |
| 1950 | FS | GERMAN | CONTRERAS | MD | | Carrera 51 Numero 145a-16 | | Bogota | | 091 | Colombia | H - Medical Doctor | A - Acute Care Inpatient Outpatient Program/S | |
| 2499 | FN | Ossama | Rasslan | MD, PhD | | 32 Mohamed Talert Salem St | | Nasr City | | 0011371 | Egypt | | | IFIC |
| 3260 | FM | Elisheva | Mashiah | Epidemiology nurse | H - Home | POB 21 | | Kfar Vradim | | 25147 | Israel | J - Nurse Practioner | A - Acute Care Inpatient Outpatient Program/S | Western Galilee Hospital |
| 2242 | FM | Mayumi | Aminaka | RN CNIC | | 2-1-1 Hongo | Bunkyo-Ku | Tokyo | | 113-8421 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Juntendo University |
| 3162 | FM | Kazumi | Arise | RN, CNIC | | 8-5-27 Higashihommachi | Tosayamadacho | Kami-Shi | | 782-0031 | Japan | | | Kochi Medical School Hospital |
| 3173 | FM | Setsuko | Asano | MT | | 2-7-3-7F Sarugakucho | | Chiyoda-Ku | | 101-0064 | Japan | | | HAICS (Healthcare Associated Infection Control Sup |
| 4727 | FM | Ryoko | Bando | RN | | 2-20-10 Sakurazaka | | Tomakomai | | 053-0843 | Japan | | | |
| 3185 | FM | Takao | Egashira | | | 18-24 Hiroshibacho | | Suita-Shi | | 564-8580 | Japan | | | Medicus Shuppan Publisher Co., Ltd. |
| 3184 | FM | Hirohisa | Endo | | | 1-25-8 Higashishinagawa | | Shinagawa-Ku | | 140-0002 | Japan | | | Saraya Co., Ltd. |
| 3707 | FN | Hisashi | Fujii | | W - Work | Hatagaya 2-44-1, Shibuya-ku | | Tokyo | | 08873 | Japan | | | |
| 1932 | FS | Retsu | Fujita | RN | H - Home | Tsutsui3-3-9 Higashiku Nagoya Aichi Japan | | Nagoya | | 461-0003 | Japan | J - Nurse Practioner | M - University/School | Nagoya City Univercity |
| 4728 | FM | Misuzu | Fujita | RN | | 3-15, 4 Tyome, 1 Jyo | Atubetu Higashi Atubetuku | Sapporo | | 004-0001 | Japan | | | |
| 3174 | FM | Takeyo | Hashimoto | RN, CNIC | | 7-45-1 Nanakuma Jonan-Ku | | Fukuoka-Shi | | 814-0180 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fukuoka University Hospital |
| 9907 | FM | Yuichi | Hioki | | | 2-1-3 Bunka | Sumida-Ku | Tokyo | | 131-8501 | Japan | | | Kaoprofessional Services Co. |
| 10125 | FN | Yoshiro | Hirano | | | 2-5-8 Hirawnomachi.Chuoku | | Osaka | | | Japan | | | |
| 3166 | FM | Kiyomi | Hosoda | RN, CNIC | | 6-11 Kidonouchicho | | Fukui-Shi | | 910-2153 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Fukuiken Saiseikai Hospital |
| 1887 | FM | Yumiko | Hosomi | RN | W - Work | 5-59 Yoshino-cho | | Suita-city | | 564-0054 | Japan | L - Registered Nurse | J - Public Health, Community Health | Nippon Becton Diclinson Company |
| 10124 | FN | Masayuki | Hosotani | | | 2-5-8 Hiranomachi | Chuo-ku | Osaka | | 541-0046 | Japan | | | |
| 1702 | FM | Yuko | Ieiri | | W - Work | 5-3-1 Chikami | | Kumamoto | | 861-4193 | Japan | L - Registered Nurse | N - Other | Saiseikai Kumamoto Hospital |
| 3172 | FM | Hiroko | Inda | RN, CNIC | | 3-1-11-802 Asakusabashi | | Taito-ku | | 111-0053 | Japan | L - Registered Nurse | N - Other | HAICS (Healthcare Associated Infection Control Sup |
| 4651 | FM | Kaori | Ishigami | RN | | 4-6-2-5 Toyooka | | AsahiKawa | | 078-8234 | Japan | | | |
| 3175 | FM | Reika | Ishizumi | RN, CNIC | | 13 Nishi Kita11jo, Chuo-Ku | | Sapporo-Shi | | 060-8604 | Japan | L - Registered Nurse | | Sapporo City General Hospital |

108

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3181 | FM | Michiru | Kamiyamasaki | RN | | 1-1-1 Minamiyasuicho | | Sakai-Shi | | 590-0064 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Sakai Municipal Hospital |
| 4652 | FM | Shima | Katano | RN | | 1-1-801, 13 Cho-me | 4 Jou, Toyohira, Toyohira-Ku | Sapporo | | 062-0904 | Japan | | | |
| 1408 | FM | Noriko | Kawai | | | 2-33-1 Tamagawa-dai | Setagaya-Ku | Tokyo | | 158-8583 | Japan | P - Other | | 3M Healthcare Ltd |
| 3170 | FM | Kazumi | Kawakami | RN, CNIC | | 3-1-1-b-912 Wakabadai | | Inagi-Shi | | 206-0824 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tama-Nambu Chiiki Hospital |
| 9841 | FM | Yoshihiro | Kikuchi | RN | | Leoplace Kitakoen 102 | 5-155 11 je Shinkotoni Sapporo | Hokkaido | | 0010911 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 2626 | FN | HIDEKI | KIMURA | | W - Work | 5-1-10 Chuo Nakano-ku | | Tokyo | | 164-0011 | Japan | | | YOSHIDA PHARMACETICAL CO.,LTD |
| 1156 | FM | Noboru | Kimura | | W - Work | 8-8 Minami-Hashimoto 3-Chome | | Sagamihara | | 229-1185 | Japan | | | 3M Health Care Ltd |
| 4729 | FM | Mayu | Kimura | RN | | Park Avenue Imaho Dori S 107 | 1248-3 Nishikimachi Tobetsu-cho | Sapporo | | 061-0226 | Japan | | | |
| 2055 | FM | Tatsuhiko | Kitamura | M.D.,Ph.D. | W - Work | 1-1-16 Okawasuji | | Kochi | | 780-8522 | Japan | H - Medical Doctor | A - Acute Care Inpatient Outpatient Program/S | Chikamori Hospital |
| 10453 | FM | Minako | Kobayashi | MD | | 2-174 Edobashi | | Tsu, Mie, Japan | | 514-8507 | Japan | | | University of Mie |
| 3158 | FN | Tomoko | Kodama | | | 303 3-12-10 Sendagaya | Shibuya-ku | Tokyo | | | Japan | | | |
| 2166 | FM | Aiko | Koh | RN MSN PhD | | Department of Credentialing | 5-8-2 Jingu-mae, Shibuya-ku, | Tokyo 1500001 | | 1500001 | Japan | L - Registered Nurse | M - University/School | Japanese Nursing Association |
| 4730 | FM | Keiko | Koizumi | | | 305 Grand Mail | 80 East 7 North 1 Chuuou-ku | Sapporo | | 060-0031 | Japan | | | |
| 3167 | FM | Naoko | Konishi | | | 3-1-504 Tsukudohachimancho | | Shinjuku-Ku | | 162-0815 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tokyo Kouseinenkin Hospital |
| 3164 | FM | Mayuko | Kumaki | RN, CNIC | | 2-8-27 Nishi Midorigaokacho | | Miki-Shi | | 673-0531 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Nishikobe Medical Center |
| 3163 | FM | Rie | Kuroki | RN, CNIC | | 69-1-204 Honjukucho Asahi-Ku | | Yokohama-Shi | | 241-0023 | Japan | | | Kanagawa Cancer Center |
| 3700 | FN | Katsutoshi | Kurose | | H - Home | 4894-2 Nishihanawa | Chuou City | Yamanashi-pref. | | 409-3843 | Japan | P - Other | G - Hospital Based Clinic | |
| 1527 | FS | Mikiko | Manni | RN | | Doida Chou 769-3 | | Matsuyama | | 790-0056 | Japan | L - Registered Nurse | M - University/School | Ehime Prefectural Central Hospital |
| 9779 | FM | Yuki | Matsui | rn | | Iwamori 201 3-1-54 Tsukiji Urakawa -cho | Urkawa-Gun | Hokkaido | | | Japan | | | |
| 3186 | FM | Chiaki | Matsumoto | RN, CNIC | | 38 Morohongo Moroyamamachi | | Iruma-gun | | 350-0495 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Saitama Medical University |
| 2658 | FM | Hanako | Misao | | H - Home | 4-16-15, Minami-Aoyama | | Minato-ku | | 107-0062 | Japan | L - Registered Nurse | M - University/School | International University of Health and Welfar |
| 2256 | FM | Toshihiro | Mitsuda | MD, PhD, CICD | W - Work | 3-9 Fukuura | Kanazawa-Ku | Yokohama | | 236-0004 | Japan | F - Infectious Disease MD | M - University/School | Yokohama City University, Div of Clin LaboMed |

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4653 | FM | Nobuko | Miura | | | 2-21-402, Lions Manshion | | Sapporo | | 064-0915 | Japan | | | |
| 4650 | FM | Kanako | Miyazaki | RN | | Polestar Haitsu B-202 | 2-15, 1-4 Kiyota Kiyotaku | Sapporo | | 004-0841 | Japan | | | |
| 3171 | FM | Reiko | Mogi | RN, CNIC | | 1-8-8 Ookayama | | Meguro-ku | | 152-0033 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Tokyo Metropolitan Hiroo General Hospital |
| 2058 | FM | Keita | Morikane | MD, PhD | | 1-23-1 Toyama | | Shinjuku | | 1628640 | Japan | E - Epidemiologist | J - Public Health, Community Health | Nat'l Institute of Infectious Diseases |
| 1155 | FM | Yuji | Morisawa | MD, CICD-Japan | W - Work | 3311-1 Yakushiji | | Shimotsuke, Tochigi | | 329-0498 | Japan | F - Infectious Disease MD | M - University/School | Jichi Medical University Hospital |
| 2837 | FN | Koji | Moritsugu | | H - Home | Hiranomachi Century Building 8F,2-5-8, | Hiranomachi, Chuo-ku. | Osaka | | 541-0046 | Japan | K - Public Health Worker | M - University/School | |
| 9777 | FM | Hiromi | Murata | RN | | 2-1 | 5-1 | Sapporo Hokkaido | | | Japan | | | |
| 3160 | FM | Yoshiko | Nabetani | RN, CNIC | | 2-15, Yamadaoka | | Suita-Shi | | 565-0871 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Osaka University Hospital |
| 3177 | FM | Midori | Nakamura | RN, CNIC | | 3453 Mikataharacho | | Hamamatsu-Shi | | 433-8558 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Seirei Mikatahara General Hospital |
| 1823 | FM | Junko | Narumi | | W - Work | 33-1 Tamagawadai 2 - Chome | | Netagayaku | | 158-8583 | Japan | L - Registered Nurse | N - Other | |
| 2447 | FM | Izuho | Oka | | | 5-797 Nakamozu | | Sakashi | | 591-8023 | Japan | A - Adminsitrator/COO | A - Acute Care Inpatient Outpatient Program/S | Miyake Medical Instiute |
| 1914 | FN | yasuro | okamoto | | W - Work | HIRANOMACHI CENTURY BUILDING 8F | HIRANOMACHI 2-5-8 | CHUO-KU, OSAKA | | 541-0046 | Japan | M - Risk Manager | M - University/School | |
| 3157 | FM | Kazuo | Okubo | | | Sakuraseiki, 3-1-9, | Nihonbashihoncho | Chuo-Ku | | 103-0023 | Japan | L - Registered Nurse | L - Surgery Center | HAICS (Healthcare Associated Infection Control Sup |
| 2450 | FN | MIYUKI | OKUMURA | | W - Work | yoko@inter-plan.co.jp | shinobu@inter-plan.co.jp | Tokyo | | 150-0042 | Japan | | | |
| 3165 | FM | Hitomi | Osako | RN, CNIC | | 1-1-1 Higashida Motsucho | | Amagasaki-Shi | | 660-0828 | Japan | L - Registered Nurse | E - Disaster/Emergency Preparedness | Hyogo Amagasaki Hospital |
| 3187 | FM | Yoshiyuki | Oshima | | | 2-2-1-15F Minatomirai Nishi-Ku | | Yokohama-Shi | | 220-8115 | Japan | | | Kimberly-Clark Healthcare Inc. |
| 1243 | FM | Yoko | Otomo | | | 8-1 Kawada-Cho | Shinjyuku-ku | Tokyo | | 162-8666 | Japan | | | Tokyo Women's Medical University |
| 1824 | FM | TERUKO | SAEGUSA | | W - Work | 2-2-1 Minatomirai Nishi-ku | | Yokohama | | 2208115 | Japan | L - Registered Nurse | N - Other | |
| 2440 | FS | Haruyo | Sakaki | | H - Home | Kotesashiminami4-25-14 | | Tokorozawa, Saitama | | 359-1146 | Japan | L - Registered Nurse | M - University/School | |
| 3159 | FM | Tomoko | Sakihama | RN, CNIC | | 181-9-102 Ikeda | | Kamogawa-Shi | | 296-0024 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kameda Medical Center |
| 1211 | FM | Kiyo | Shibata | | H - Home | 507, 6-4-2, Shibauua | Minato-Su | Tokyo | | 108-0023 | Japan | L - Registered Nurse | J - Public Health, Community Health, | Tokyo Nursing Association |
| 3168 | FM | Chie | Shibuya | RN, CNIC | | 3-4-32 Todaijima | | Urayasu-Shi | | 279-0001 | Japan | L - Registered Nurse | N - Other | Urayasu Ichikawa City Hospital |

110

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4346 | FM | Kyoko | Sonda | | W - Work | 1-8-10, Harumi,Chuo-ku, 9F | Triton office tower X | Tokyo, Japan | | 104-6009 | Japan | | | Baxter Japan Limited |
| 3176 | FM | Akiko | Tachibana | RN, CNIC | | 3-131-3-605 Onaricho Omiya-Ku | | Saitama-Shi | | 330-0852 | Japan | L - Registered Nurse | M - University/School | Japanese Nursing Association |
| 3188 | FM | Hiroshi | Tada | | | 2-2-1-15F Minatomirai Nishi-Ku | | Yokohama-Shi | | 220-8115 | Japan | | | Kimberly-CLark Healthcare Inc. |
| 9778 | FM | Kaori | Takahashi | RN | | 5-8-20 Showa Minami | Kushiro | Hokkaido | | | Japan | | | |
| 4649 | FM | Tomoko | Takeda | RN | | 10-3 16 Nijou Higashi | | Iwamizawa | | 068-0002 | Japan | | | |
| 3179 | FM | Miwa | Takemura | RN, CNIC | | 252 Amuracho | | Moriyama-Shi | | 5240035 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Shiga University of Medical Science Hospital |
| 3182 | FM | Masaaki | Tanimura | | | 2-2-8 Yuzato Higashisumiyoshi-Ku | | Osaka-Shi | | 546-0013 | Japan | | | Saraya Co. Ltd. |
| 3169 | FM | Noriko | Tomita | RN, CNIC | | 44-2 Hasunuma Hiroomote | | Akita-Shi | | 010-8543 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Akita University Hospital |
| 1888 | PN | HIDEKI | TSUJIYA | | W - Work | 2951 ISHIKAWA-CHO HACHIOJI-SHI | | TOKYO | | 192-8507 | Japan | | | |
| 10358 | FM | Miho | Uchida | ICN | | 7-3-1 Hongo | | Bunkyo Ku | | 113-8655 | Japan | | | University of Tokyo Hospital |
| 1757 | FM | Mieko | Urano | | H - Home | 4-11-25 Sanarudai | | Hamanatsu | | 541-0046 | Japan | P - Other | N - Other | Medicon, Inc |
| 2941 | MS | Tokiko | Watanabe | | | 2-5-1 Shikata-Cho | | Okayama | | 700-8558 | Japan | L - Registered Nurse | M - University/School | Okayama University Hospital |
| 1911 | FN | TOSHIKAZU | YAMANE | | W - Work | 8F 2-5-8 HIRANOMACHI | CHUO-KU | OSAKA | | 541-0046 | Japan | J - Nurse Practioner | K - Self Employment | |
| 3178 | FM | Yukiko | Yamashita | RN, CNIC | | 1162 Koden | | Gero-Shi | | 509-2206 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Gifu Prefectural Gero Hot Spring Hospital |
| 2238 | FM | Akiko | Yano | | W - Work | 1-1-16 Okawasuji | | Kochi | | 7808522 | Japan | | | Chikamori Hospital |
| 3183 | FM | Yoko | Yoshida | MT | | 2-2-8 Yuzato Higashisumiyoshi-Ku | | Osaka-Shi | | 546-0013 | Japan | | | Saraya Co., Ltd. |
| 3180 | FM | Rika | Yoshida | | | 3-114-3-402 Mozuumekitacho | | Sakai-Shi | | 541-8031 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Kinki University Hospital |
| 2243 | FN | Akio | Yoshimura | MD | H - Home | 3-2-2 B102, Gion | Shimotsuke-shi | Tochigi | | 329-04034 | Japan | H - Medical Doctor | M - University/School | Jichi Medical University |
| 9904 | FM | Hioki | Yuichi | | | 2-1-3 Bunka | Sumida-Ku | Tokyo | | 131-8501 | Japan | | | Kaoprofessional Services Co. L |
| 3161 | FM | Yumiko | Zamma | RN, CNIC | | 16-5, Nishikicho | | Shiogama-Shi | | 985-0024 | Japan | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | Saka General Hospital |
| 2630 | FN | Sunghwa | Ahn | | W - Work | woncheondong san 92 youngtonggu | | suwon | | 443-721 | Korea | L - Registered Nurse | M - University/School | Aju University Hospital |
| 1974 | FN | Jeanna | An | PhD, RN, CIC | W - Work | 121st General Hospital | BOX 515 | APO, AP | | 96205 | Korea | L - Registered Nurse | F - DOD/VA | |
| 9835 | FM | Sung | Chang Yoon | | | 50 il won dong | Kang Nam Gu | Seoul | | | Korea | | | Samsung Medical Center |
| 2651 | FN | Won Sook | Kim | | W - Work | #1 Hoeki- Dong, Dongdaemoon-Gu ,Seoul 130-702 | | Seoul | | 130-702 | Korea | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | |
| 2538 | FN | Sung Hwa | Kim | South Korea R N | W - Work | 911-1 MokDong, YanCheon-Ku, Seoul Korea | | Seoul Korea | | 158-710 | Korea | L - Registered Nurse | J - Public Health, Community Health | EWHA Woman's University hospital |

111

| REGISTRANTID | REGTYPE CODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATE CODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2643 | FN | MI YAE | KWEN | RN | H - Home | 276 B-602 Kyung bok Apt. Nonhyun | -dong Gang nam -gu Seoul, Korea | Seoul | | 135-833 | Korea | | | Catholic University St. Mary's Hospital |
| 2543 | FN | Myung Suk | Sim | Register Nurse | W - Work | 62 Yeouido-dong Yeongdeung-gu | CSR | Seoul South Korea | | 150-713 | Korea | L - Registered Nurse | J - Public Health, Community Health | HOSPITAL UNIVERSITI |
| 4222 | FN | JALIL | NORDIAH | ASSOCIATE PROFESSOR | W - Work | BANDAR TUN RAZAK, CHERAS | | KUALA LUMPUR | | 56000 | Malaysia | F - Infectious Disease MD | M - University/School | HOSPITAL UNIVERSITI KEBANGSAAN MALAYSIA |
| 10343 | FM | Barry | Alimou | PharmD, MPH | | CDC Mali c/o US Embassy Mali | | Bamako | | CP34 | Mali | | | CDC Mali |
| 3706 | FM | Cecilia | Garcia | | | Jamie Nuno #433 | Ote. Col Del Norte | Monterrey | | 64500 | Mexico | N - Safety Officer | N - Other | Key Quimica S.A. de C.V. |
| 3395 | FN | marijke | bilkert-mooiman | | W - Work | po box 392 | | zwolle | | 8000 AJ | Netherlands | | | inspectorate for health care |
| 1035 | FN | Truus | Horsman-de Ruiter | | | Postbus 106 | | Goes | | 4460 BB | Netherlands | | | |
| 1166 | FM | Thea | Johanna | | | LLIMC-Cg 43 | PO Box 9600 | Zeiden | | 2300RC | Netherlands | | | DAHA |
| 3640 | FN | Mariette | Jungblut | | W - Work | PB 9600 | | Leiden | | 2300 RC | Netherlands | | | LUMC |
| 4338 | FN | Maryette | Yungblut | MD | | PO Box 90600 | | Leiden | | 2003 RC | Netherlands | | | |
| 2528 | FN | Viv | McEnnis | | H - Home | 10 Rakau Rd | | New Zealand | | 0 | New Zealand | | | Wellington Hospital |
| 3147 | FM | Anne-Lise | Groeholt | | | Hoyenhallvn 11A | | Oslo | | N0667 | Norway | I - Mecical Technologist | | 3m Norge A/S |
| 2654 | FN | Michaela Marie | Lelek | Infection Control Nurse | W - Work | Trondheimsveien 235 | | 0514 OSLO | | Oslo | Norway | J - Nurse Practiner | | Aker Universitetssykehus HF |
| 3156 | FN | Naser | Al Ansari | | W - Work | P.O.Box 3050 | Hamad Medical Corp | Doha | | | Qatar | | | |
| 10094 | FN | Fatma | Alhabshi | | | Abujooher | | Qatar | | | Qatar | | | Hamad Medical Hospital |
| 2220 | FN | Haifaa | Al talhi | Master in sciences of Medical Microbiolo | W - Work | KING FAISAL SPECIALIST HOSPITAL & RESEARCH | INFECTION CONTROL AND ENVIRONMENTAL | RIYADH MBC01 P.O.BOX 3354 ZIP 11211 | | 11211 | Saudi Arabia | I - Mecical Technologist | G - Hospital Based Clinic | KING FAISAL SPECIALIST HOSPITAL |
| 1765 | FM | Irene | Barron | MN, CIC | | KFSH & RC, PO BOX 3354, | MBC#98-2, Infection Control | Riyadh | | 11211 | Saudi Arabia | L - Registered Nurse | A - Acute Care Inpatient Outpatient Program/S | King Faisal Specialist Hospital & Research Centre |
| 2547 | FN | Hani | Jokhdar | MD, MSc & PhD | | Erfan Hospital, Jeddah, KSA | P.O.Box 5521 Jeddah 21432 | Jeddah | | 21432 | Saudi Arabia | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | Umm Al-Qura University, Makkah, KSA |
| 2548 | FN | Sahar | Makki | MBBS, KSUF, CIC | W - Work | Saudi Arabia, Riyadh 11613 | P.O.Box 90175 | Riyahd | | 11613 | Saudi Arabia | F - Infectious Disease MD | A - Acute Care Inpatient Outpatient Program/S | Ministry Of Health |
| 3513 | FM | CLAIRE | KILPATRICK | MSc | | 1 CADOGAN SQUARE (3RD FLOOR) | | GLASGOW | | G2 7HF | Scotland | | | Health Protection Scotland |
| 2557 | FN | Anneli | Ahl | msn | W - Work | Bard Norden AB, Box 22210 | | 250 24 Helsingborg | | - | Sweden | | | |
| 2647 | FN | Kristina | Johansson | | | Sunderby hospital | | Luleå | | 97180 | Sweden | L - Registered Nurse | | |
| 2341 | FM | JUNYA | CHARAYOPAS | | | 33 BUMRUNGRAD INTERNATIONAL | SUKUMVIT RD.WATANA | BANGKOK | | 10110 | Thailand | | | BUMRUNGRAD INTERNATIONAL |

| REGISTRANTID | REGTYPECODE | FIRSTNAME | LASTNAME | DEGREE | HMWORKDESC | ADDRESS | ADDRESS2 | CITY | STATECODE | ZIPCODE | COUNTRYCODE | PROFSTATDESC | PRCSETDESC | COMPANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757 | FM | Chutima | Vijittranon | Infection Control Supervisor | W - Work | 33 Soi Nana Sukhumvit3 Road | Wattana | Bangkok | | 10110 | Thailand | P - Other | H - Long Term Care | Bumrungrad International |
| 1450 | SX | Patricia | Cattini | CNS | | Galsworthy Rd | | Surrey | | KT2 7QB | United Kingdom | | | Kingston Hospital NHS Trust |
| 1171 | FM | Jennifer | East | RN, MSc, ICN, CIC | H - Home | 19 Lombard Street | | Lidington, Bedfordshire | | MK43 ORP | United Kingdom | P - Other | A - Acute Care Inpatient Outpatient Program/S | St. Marys Hospital |
| 3045 | FN | Lauren | Tew | | W - Work | 183 Wick Road | | Bristol | | BS4 4HW | United Kingdom | L - Registered Nurse | N - Other | |
| 3565 | FN | Nguyen | Ha | | | No 2 Su Van Hanh | | Ho Chi Minh | | | Viet Nam | | | Pediatric Hospital |
| 3566 | FN | Do | Hoai | | | No 17 Ngo Quyen | | Hanoi | | | Viet Nam | | | ASP |
| 2535 | FN | NGUYEN | HUNG | PhD | H - Home | hungbm@hn.vnn.vn | hdothu@medvn.jnj.com | HA NOI | | 84-4 | Viet Nam | E - Epidemiologist | A - Acute Care Inpatient Outpatient Program/S | |
| 1749 | FM | Annemarie | King | RN, CM | | Queen Elizabeth Highway | | St. Johns | | 0 | West Indies | L - Registered Nurse | | Holberton Hospital |

Page: 1 of 1 - Date: 06/21/2006 01:11:26pm

REGNETSQL,ShowPIC061,RegistrantDetailView

COLLEEN,(StandardRegList)

Records Processed: 2,330

Show: REGNETSQL,ShowPIC061 - View: RegistrantDetailView

Report: COLLEEN,(StandardRegList)

Filter: ((ISCANCELLED EQ 0 AND ISCONTACTONLY EQ 0 AND UREGTYPECODE IN ('FM','FN','FS','PM','PN','RM','RN','DM','DN','DS','MS','SX','SD','SC','ST')))

Order: BY ULASTNAME NOPRINT

Extra Display Fields: REGISTRANTID AS 'REGISTRANTID' REGTYPECODE AS 'REGTYPECODE' FIRSTNAME AS 'FIRSTNAME' LASTNAME AS 'LASTNAME' DEGREE AS 'DEGREE' HMWORKDESC AS 'HMWORKDESC' ADDRESS AS 'ADDRESS' ADDRESS2 AS 'ADDRESS2' CITY AS 'CITY' STATECODE AS 'STATECODE' ZIPCODE AS 'ZIPCODE' COUNTRYCODE AS 'COUNTRYCODE' PROFSTATDESC AS 'PROFSTATDESC' PRCSETDESC AS PRCSETDESC' COMPANY AS 'COMPANY'

Special Syntax: left(lastname,15)+left(firstname,10)+left(zipcode,5)

Extra Syntax: None

# EXHIBIT H

NHIA 16th Annual Conference

| **Company Name** |
| --- |
| Accreditation Commission for Health Care (ACHC) |
| Action Bag Company |
| Affinity Ventures |
| Amerinet |
| AmerisourceBergen Corporation |
| Analytical Reseach Laboratories |
| Anda, Inc. |
| Aplicare, Inc |
| Apria Healthcare |
| Ardus Medical |
| Armada Healthcare |
| ASD Healthcare |
| Astellas Pharma US |
| AstaZeneca |
| Atlantic Biologicals |
| Attentus Medical Sales, Inc. |
| B. Braun Medical |
| Bard Access Systems |
| Baxa Corporation |
| Baxter Healthcare Corporation |
| Bioscience Intl. |
| Biotest |
| Blood Diagnostics, Inc. |
| CME Devices |
| Cardinal Health |
| Caremark |
| Carle Foundation Hospital |
| Carmel Pharma |
| Cenorin |
| Centocor Inc. |
| CHAP, Inc. |
| Chapin Specialty Healthcare |
| Computers Unlimited |
| Containment Technologies Group, Inc. |
| CRS Medical |
| Cubist Pharmaceuticals |
| Definitive Homecare Solutions/CPR+ |
| Delphi Medical |
| Eagle Analytical Services |
| Enturia (formerlyMedi-Flex, Inc.) |
| Fastrack Healthcare Systems, Inc |
| FFF Enterprises |
| Fluidnet |
| Gerimed/IV Med |
| Germfree |
| GlaxoSmithKline |
| Grifols USA |
| Hann's on Software |
| Healthcare Automation |
| Health Care Purchasing Partners International |

NHIA 16th Annual Conference

| Company Name |
| --- |
| Healthcare Solutions, Inc |
| Hill-Rom |
| Hospira |
| ITW Texwipe |
| Innovatix |
| Integrated Medical Systems, Inc. |
| Invacare Supply Group |
| Managed Healthcare Associates |
| Marcal Medical |
| Mayne Pharma (USA) |
| MedAssets |
| Medical Accounts Receivable Solutions |
| Medical Specialities Distributors, LLC |
| Merck & Co., Inc |
| Modular Cleanrooms, Inc. |
| MSA/Ez-Care |
| Nuaire |
| Octapharma USA |
| Ortho Biotech Products, L.P. |
| Novis |
| Paragon Ventures |
| PDM Healthcare |
| Pharmacists Mutual Companies |
| ProCure |
| Professional Disposables, Inc. (PDI) |
| Professional Reimbursement, Inc. |
| Provident Healthcare Partners, LLC |
| Q-Core, Ltd. |
| RemitData, Inc. |
| Rock Pond Solutions |
| RMS Medical |
| **Rymed Technologies, Inc.** |
| Shamrock Scientific Specialty Systems, Inc. |
| Sharps Compliance, Inc. |
| Smiths Medical |
| Sorenson Medical |
| Strategic Healthcare Programs |
| Talecris Biotherapeutics |
| TEVA Health Systems |
| The Baker Company |
| The Braff Group |
| The Oley Foundation, Inc. |
| Triac Medical |
| Ultimate Resource, Inc. |
| Ultra Pure Technologies |
| Vital Care, Inc. |
| Williams Medical Co. |
| Wolf Medical Supply, Inc. |
| Wolters Klower Health - Lippincott, Williams & Wilkins |
| Wren Medical |

**NHIA 16th Annual Conference**

| Company Name |
| --- |
| Wyeth Pharmaceuticals |
| Xero Products |
| Zevex, Inc. |

# EXHIBIT I

| Poole | Kimberley | Alaska Infusion Therapy | P.O.Box 34016 | Juneau | AK | 99803 |
| Hampton | Eugene | Alaska Native Medical Center | 4315 Diplomacy Blvd | Anchorage | AK | 99508-5926 |
| Hampton | Eugene | Alaska Native Medical Center | 4315 Diplomacy Blvd | Anchorage | AK | 99508-5926 |
| Stagelman | Sandy | Geneva Woods Health Care Srvc. | P.O. Box 220376 | Anchorage | AK | 99522 |
| Noaeill | Douglas | Great Land Infusion Pharmacy | 7001 Miranda Drive | Anchorage | AK | 99507 |
| Sandlin | Troy | Accredo Therapeutics | 5104 Valleybrook Cir | Birmingham | AL | 35244-1971 |
| Barker | Kenneth | Auburn University | 1371 Lakeshore Ln | Auburn | AL | 36830-6332 |
| Colley | Nona | Breathing Care Associates | 119 S Woodburn Dr | Dothan | AL | 36305-1050 |
| McConaghy | Dan | C & M Vital Care | 11416 Old Highway 43 | Axis | AL | 36505-4646 |
| Smith | Julie | C & M Vital Care | PO Box 142 | Axis | AL | 36505-0142 |
| Mitchell | Jim | Healthfield | 2200 Riverchase Center, Bldg 700 Ste 707 | Birmingham | AL | 35244 |
| Delaney | Andrew | HospiScript Services, LLC | 1460 Ann Street | Montgomery | AL | 36107 |
| Hooks | Beth | Infirmary Home Pharmacy Services | 2601-B Emogene St | Mobile | AL | 36606 |
| Davis | Jim | Infirmary Home Pharmacy Svcs | 2601B Emogene St | Mobile | AL | 36606-4806 |
| Brown | Chuck | Lincare | 4910 University Sq. Ste. 3 | Huntsville | AL | 35816 |
| Cook | Jim | Lincare | 4910 University Sq, Ste 3 | Huntsville | AL | 35816 |
| Murphy | Amy | Medfusion Rx | 5511 Hwy 280, Ste 301 | Birmingham | AL | 35242 |
| Vernon | Jeff | Medfusion Rx | 5511 Hwy 280, Ste 301 | Birmingham | AL | 35242 |
| Buckle | Thomas | Nutritional Parenteral Home Care | 805 Madison St SE,  Ste 1D | Huntsville | AL | 35801 |
| Hughes | Michelle | Nutritional Parenteral Home Care | 805 Madison St SE Ste 1D | Huntsville | AL | 35801-4424 |
| Larry | Sharla | Nutritional Parenteral Home Care | 805 Madison Street, Ste 1-B | Huntsville | AL | 35801 |
| Monk-Tutor | Mary | Samford University | 800 Lakeshore Drive | Birmingham | AL | 35229 |
| Alverson | Susan | Samford University - SOP | 800 Lakeshore Dr | Birmingham | AL | 35229-7027 |
| Cate | Lesa | American HomePatient | 12120 Colonel Glenn Road, Suite 4000 | Little Rock | AR | 72210 |
| Luttrell | Gayle | American HomePatient | 12120 Colonel Glenn Road, Suite 4000 | Little Rock | AR | 72210 |
| Robinson | Brandi | Home IV Specialists Inc | 824 Cobb St | Jonesboro | AR | 72401 |
| Robinson | Julia | Home IV Specialists, Inc. | 824 Cobb St | Jonesboro | AR | 72401-4110 |
| Turner | Jimmy | Home IV Specialists, Inc. | 824 Cobb St | Jonesboro | AR | 72401-4110 |
| Adams | Racheal | I Care of Arkansas, Inc. | 1527 S Bowman Rd Ste D | Little Rock | AR | 72211-4200 |
| Graves | Gene | I Care of Arkansas, Inc. | 1527 S Bowman Rd Ste D | Little Rock | AR | 72211-4200 |
| Simpson | Eric | Lincare | 3300 South 70th Executive Park Dr | Fort Smith | AR | 72903 |
| Keith | Terry | Lincare/dba UMI | 1910 John Barrow Road | Little Rock | AR | 72204 |
| Graves | Kim | | | Little Rock | AR | |
| Lasky | Jennifer | Accredo Therapeutics, Inc. | 42803 N 11th Ave | New River | AZ | 85087-7189 |
| Blandford | Kimberly | Banner Home Care | 1518 N Ogden | Mesa | AZ | 85205-4067 |
| Corsey | Susan | Coram, Inc. | PO Box 68455 | Tucson | AZ | 85737-8455 |
| Lewis | Judy | Judy Lewis Consulting, Inc. | 4015 S. Siesta Lane | Tempe | AZ | 85282 |
| Jarvis | Melissa | Option Care of Arizona | 1151 Iron Spring Rd. Ste 1 | Prescott | AZ | 86305 |
| Langrock | Sheila | Option Care of Arizona | 1151 W Iron Springs Rd Ste I | Prescott | AZ | 86305-1614 |
| Nestrick | Kevin | Option Care of Arizona | 1151 Iron Spring Rd. | Prescott | AZ | 86305 |
| Nestrick | Kevin | Option Care of Arizona | 1151 Iron Spring Rd. | Prescott | AZ | 86305 |
| Sewell | Lisa | Option Care of Arizona | 1151 Iron Spring Rd., Suite I | Prescott | AZ | 86305 |
| Templeton-Garcia | Kim | Preferred Homecare Infusion | PO Box 40700 | Mesa | AZ | 85274-0700 |
| Lamarque | Jonathon | AdvantaCare Infusion | 5 Mandeville Ct | Monterey | CA | 93940 |
| Runyon | Julie | AdvantaCare Medical | 5 Mandeville Ct, Ste 400 | Monterey | CA | 93940 |
| Costello | Kathleen | Amerita | 20 Fairbanks Ste 173 | Irvine | CA | 92618-1644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker | Jim | Amerita Healthcare | 20 Fairbanks, Ste 173 | Irvine | CA | 92618 |
| McNulty | Thomas | Ancillary Care Management | 800 S Figueroa St Ste 600 | Los Angeles | CA | 90017-2537 |
| Stokes | Cheryl | Ancillary Care Management | 800 S Figueroa St Ste 2150 | Los Angeles | CA | 90017-2521 |
| Braly | Mary Eliza | Apria Healthcare | 26220 Enterprise Ct | Lake Forest | CA | 92630-8405 |
| Dorman | Jamie | Apria Healthcare | 26220 Enterprise Ct | Lake Forest | CA | 92630 |
| Haas | Jackie | Apria Healthcare | 26220 Enterprise Ct | Lake Forest | CA | 92630-8405 |
| Kososki | Larry | Apria Healthcare | 26220 Enterprise Ct | Lake Forest | CA | 92630-8405 |
| Ryan | Bill | Apria Healthcare | 26220 Enterprise Court | Lake Forest | CA | 92630 |
| Simpson | Melinda | Apria Healthcare | 26220 Enterprise Ct | Lake Forest | CA | 92630 |
| Azevedo | Janet | Apria Healthcare Group | 279 S Euclid Ave | Upland | CA | 91786-6640 |
| Nagasawa | Scott | BioFusion | 19110 Van Ness | Torrance | CA | 90501 |
| Lemke | Patty | BioScrip Infusion Services | 320 S. Flower St | Burbank | CA | 91502 |
| Rivas | Marco | Bioscrip Infusion Services | 320 S Flower Street | Burbank | CA | 91502 |
| Sassola | Marcel | BioScrip Infusion Services-West | 320 South Flower Street | Burbank | CA | 91502-2103 |
| Fernandez | Elizabeth | Blue Cross of California | 21555 Oxnard Street- AC08C | Woodland Hills | CA | 91367 |
| Adison | Judith | Blue Sheild of California | 50 Beale St | San Francisco | CA | 94105-1813 |
| Klotz | Roger | Care Partners Consulting Pharmacists, LLC | 446 S Anaheim Hills Rd Ste 188 | Anaheim | CA | 92807-4241 |
| Olsen Welborn | Lori | Chartwell Home Therapies | 3630 Business Dr Ste B | Sacramento | CA | 95820-2163 |
| Stemley | Catherine | Chartwell Home Therapies | 3630 Business Dr Ste B | Sacramento | CA | 95820-2163 |
| Yu | Leslie | Chartwell Home Therapies | 3630 Business Dr | Sacramento | CA | 95820-2163 |
| Collins | Marla | Chartwell Home Therapies of California | 3630 Business Dr | Sacramento | CA | 95820-2163 |
| Morrison | John | Children's Homecare | 7555 N Del Mar | Fresno | CA | 93711 |
| Danner | Anne | Crescent Healthcare, Inc. | 1990 W Crescent Ave | Anaheim | CA | 92801-3801 |
| Dockery | Jonathan | Crescent Healthcare, Inc. | 1990 W Crescent Ave | Anaheim | CA | 92801 |
| Funari | Robert | Crescent Healthcare, Inc. | 1990 W Crescent Ave | Anaheim | CA | 92801-3801 |
| Manning | Steve | Crescent Healthcare, Inc. | 1990 W Crescent Ave | Anaheim | CA | 92801-3801 |
| Rigas | Michael | Crescent Healthcare, Inc. | 1990 W Crescent Ave | Anaheim | CA | 92801 |
| Stone | Kerry | Crescent Healthcare, Inc. | 8226 Caminito Modena | La Jolla | CA | 92037 |
| Vaughan | Leslie | Crescent Healthcare, Inc. | 1990 W Crescent Ave | Anaheim | CA | 92801-3801 |
| Stout | Mike | Curlin | 15751 Grahaw | Huntington Beach | CA | 92649 |
| Flores | Karen | Health Management Group | PO Box 620399 | Woodside | CA | 94062-0399 |
| Wall | Randal | IV League, Inc | 6076 Bristal Parkway, #104 | Culver City | CA | 90066 |
| Nava | Linda | Kaweah Delta Home Infusion Pharmacy | 602 West Willow, Suite A | Visalia | CA | 93291 |
| Young | Raymond | Kaweah Delta Home Infusion Pharmacy | 602 West Willow, Suite A | Visalia | CA | 93291 |
| Reeves | Kim | Medical Accounts Receivable Solutions | 11235 Knott Avenue, Suite B | Cypress | CA | 90630 |
| Bussiere | Tom | Medical Accounts Receivable Solutions, Inc. | 11235 Knott Ave, Ste B | Cypress | CA | 90630 |
| Friedman | Ben | Medical Cost Management | 10771 Sherman Way | Sun Valley | CA | 91352 |
| Blahut | Mary | National Cornerstone Healthcare Services | 24747 Redlands Blvd | Loma Linda | CA | 92354 |
| Espinosa | Victor | National Cornerstone Healthcare Services | 24747 Redlands Blvd | Loma Linda | CA | 92354-4026 |
| Niemi | Lauran | National Cornerstone Healthcare Services | 24747 Redlands Blvd | Loma Linda | CA | 92354-4026 |
| Hubbert | Sean | NuFactor | 41093 County Center Dr | Temecula | CA | 92591-6025 |
| Vo | Nathan | NuFACTOR | 41093 County Center Dr. | Temecula | CA | 92591 |
| Diamantidis | Thomas | Nutrishare, Inc. | 17336 Napa St | Northridge | CA | 91325-3442 |
| Hester | Michael | Nutrishare, Inc. | 10519 E. Stocton Blvd., Ste 110 | Elk Grove | CA | 95624 |
| Okamoto | Rod | Nutrishare, Inc. | 10519 E. Stocton Blvd., Ste 110 | Elk Grove | CA | 95624 |
| Strain | Jody | Nutrishare, Inc. | 13262 Glen Way | Garden Grove | CA | 92843-1124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Belcher | Dorinda | Option Care (IL) | 1019 Frances Drive | Chico | CA | 95973 |
| Prime | Michael | Option Care Inc | 15 Dana Point Rd | Chico | CA | 95928 |
| Sullivan | Francesca | Option Care(IL) | PO Box 400406 | Hesperia | CA | 92340-0406 |
| Brock-Jones | Susan | Option Care, Fresno | PO Box 908 | Reedley | CA | 93654-0908 |
| Brooks | Connie | Option Care, Fresno | PO Box 908 | Reedley | CA | 93654-0908 |
| Brooks | Kelly | Option Care, Fresno | 20124 E American Ave | Reedley | CA | 93654-0908 |
| Steele | Janie | Option Care, Fresno | PO Box 908 | Reedley | CA | 93654-0908 |
| Shannon | Collette | Paragon Infusion Care | 2440 W Shaw Ave Ste 205 | Fresno | CA | 93711-3300 |
| Mevert | Steve | Paragon Infusion Care Inc | 2440 W Shaw Ave Ste 205 | Fresno | CA | 93711-3300 |
| White | J T | Recombl Patient Care Services | 280 N Westlake Blvd,#110 | Westlake | CA | 91362 |
| Burruss | Charles | Recombl Patient Services | 280 N Westlake Blvd | Westlake | CA | 91362 |
| Franklin | Carl | RX Relief | 7535 N Palm Ave Ste 101 | Fresno | CA | 93711-5504 |
| Stern | Debbie | Rxperts | 7700 Irvine Center Dr Ste 800 | Irvine | CA | 92618-3047 |
| Shores | Pearl | Shores Enterprises | 1892 Villa Del Dios Glen | Escondido | CA | 92029 |
| Harlan | Kurt | St. Joseph's Home Health Network Pharmacy | 1845 W Orangewood Ave Ste 100 | Orange | CA | 92868-2095 |
| Davis | Mitchell | Sutter Infusion and Pharmacy Services | 2800 L Street, Ste 445 | Sacramento | CA | 95816 |
| Mohamed | Reem | Sutter Infusion and Pharmacy Services (Walnut Cre | 1900 Powell Street, Ste 140 | Emeryville | CA | 94608 |
| Kang | Meen | Trinity Care Infusion Services | 18440 Roscoe Blvd | Northridge | CA | 91325-4107 |
| Franchetti | Joe | Universal Medical Technologies | PO Box 5155 | Larkspur | CA | 94977 |
| Herskowitz | Danica | Universal Medical Technologies | PO Box 5155 | Larkspur | CA | 94977 |
| Herskowitz | Glenn | Universal Medical Technologies | PO Box 5155 | Larkspur | CA | 94977-5155 |
| Cottrell | Jenny | Value-Med Pharmacy | 1172 N Euclid St | Anaheim | CA | 92801 |
| English | Jackie | Walgreens Home Care | 1261 Tiverton Lane | Lincoln | CA | 95648 |
| Uyemura | Julie | Walgreens Homecare | 1026 N Lake St | Burbank | CA | 91502-1624 |
| Lang | Gail | Wellpoint Health Network | 21555 Oxnard St, Mailstop 6D | Woodland Hills | CA | 91367 |
| Moenter | Ramona | | 14 Lookout Ct | Sacramento | CA | 95831-1420 |
| Jansen | Mary | Apria Healthcare | 7910 Shaffer Pkwy Ste 100 | Littleton | CO | 80127-3754 |
| Neuman | Pete | Banner Home MedSolutions | 1990 59th Avenue, Ste. 200 | Greeley | CO | 80634-9654 |
| DeSaules | Beverly | Chartwell Rocky Mountain Region | 7265 S Revere Pkwy. Ste. 903 | Englewood | CO | 80112 |
| Koren | Brenda | Chartwell Rocky Mountain Region | 7265 Revere Pkwy, Ste 903 | Englewood | CO | 80112 |
| Paquette | Susan | Chartwell Rocky Mountain Region | 7265 S Revere Pkwy, Ste 903 | Englewood | CO | 80112 |
| Poust | Adam | Chartwell Rocky Mountain Region | 7265 S. Revere Pkwy, Suite 903 | Englewood | CO | 80112 |
| Buckley | Ginger | Chartwell Rocky Mountain, LLP | 7265 S Revere Pkwy | Englewood | CO | 80112-6787 |
| Simonaitis | Alan | Chartwell Rocky Mountain, LLP | 7265 S Revere Parkway | Englewood | CO | 80112 |
| Reynard | Norma | Coram Healthcare | 12450 E. Arapahoe Rd. Ste. A2 | Centennial | CO | 80112 |
| Schmahl | Steve | Coram Healthcare | 1675 Broadway Ste 900 | Denver | CO | 80202-4609 |
| Stranz | Marc | Coram Healthcare | 1675 Broadway Ste 900 | Denver | CO | 80202-4609 |
| Dethmers | Craig | Coram, Inc. | 1675 Broadway, Ste 900 | Denver | CO | 80202 |
| Read | Stuart | Eagle Valley Pharmacy | 181 West Meadow Dr | Vail | CO | 81657 |
| Meyer | Debbie | Global Health Care | 6337 Hawthorn Ln | Denver | CO | 80227-3688 |
| Mann | Nila | Heartland Home Health | PO Box 7399 | Breckenridge | CO | 80424 |
| Martinelli | Angela | Option Care (IL) | 345 Inverness Dr S | Englewood | CO | 80112 |
| Watson | Cindy | Option Care (IL) | 134 Cisne Circle | Brighton | CO | 80601 |
| Facchini | Armand | Professional Home Care Services, Inc | 104 Sebethe Dr | Cromwell | CT | 06416-1038 |
| Ferraro | Donna | Professional Home Care Services, Inc | 104 Sebethe Dr | Cromwell | CT | 06416-1038 |
| Brannelly | Susan | Air Products Healthcare/dba Collins IV Care | 60 Watson Blvd | Stratford | CT | 06615-7127 |

3

| Decaminada | Gene | Air Products Healthcare/dba Collins IV Care | 32 Craighorn Road South | Ridgefield | CT | 6877 |
|---|---|---|---|---|---|---|
| Leone | Melissa | Apria Healthcare | 150 Bear Path Rd | Hamden | CT | 6514 |
| Collins | Jack | Black Rock Healthcare Consulting | 271 Sailors Lane | Black Rock | CT | 6605 |
| Leon | Leslie | Innovative IV, LLC | 27 Karen Dr | Portland | CT | 06480-1016 |
| Hardiman | Tom | Pharma Link | 253 Catherine Terrace | Fairfield | CT | 6824 |
| Calamari | Louis | Professional Home Care Services, Inc | 104 Sebethe Dr | Cromwell | CT | 06416-1038 |
| Duncombe | Terry | CHAPS | 1300 19th Street NW, Suite 150 | Washington | DC | 20036 |
| Maas | Angela | Specialty Pharmacy News | 1100 17th St NW, Ste 300 | Washington | DC | 20036 |
| Osborn | Jessica | | 3113 Cherry Rd NE | Washington | DC | 20018-1611 |
| Knightly | Barbara | Christiana Care Infusion Services | 200 Hygeia Dr Ste 2400 | Newark | DE | 19713-2049 |
| McHugh-Partyka | Cori | Christiana Care Infusion Services | 200 Hygeia Drive | Newark | DE | 19713 |
| Stolle | Karen | Christiana Care Infusion Services | 200 Hygeia Drive | Newark | DE | 19713 |
| Cook | Bill | Ambient Healthcare | 12689 Challenger Pkwy | Orlando | FL | 32826 |
| Smith | Georgia | Apria Healthcare | 1605 Brilliant Cut Way | Valrico | FL | 33594-5154 |
| Ealy | Randy | Barnes Healthcare Svcs/ Optioncare | 1700 NW 80th Blvd | Gainesville | FL | 32606 |
| Burney | Iqbal | Baycare Home Care | 8452 118th Ave, N | Largo | FL | 33773 |
| Graybeal | Hank | Bioplus Specialty Pharmacy | 376 S Northlake Blvd | Altamonte Springs | FL | 32701 |
| Jackson | Eric | Bioplus Specialty Pharmacy | 376 S Northlake Blvd | Altamonte Springs | FL | 32701 |
| Strollo | Enoch | Bioplus Specialty Pharmacy | 376 S Northlake Blvd | Altamonte Springs | FL | 32701 |
| Vogt | Stephen | Bioplus Specialty Pharmacy Services, Inc. | 376 S. North Lake Blvd. | Altamonte Springs | FL | 32701 |
| LeBeau | Robert | CareMax Medical Resources, LLC | 5910 Benjamin Center Drive | Tampa | FL | 33634 |
| Smith | Matthew | CareMax Medical Resources, LLC | 5910 Benjamin Center Dr. Suite 110 | Tampa | FL | 33634 |
| Feliciano | Erick | Coram Specialized Infusion Services | 6006-L Laketree Lane | Temple Terrace | FL | 33617 |
| Pesce | Stefanie | Florida Hospital Home Infusion | 277 Douglas Ave | Altamonte Springs | FL | 32714-3300 |
| Scollieri | Donna | Florida Hospital Home Infusion | 277 Douglas Ave, Ste. 1010 | Altamonte Springs | FL | 32714 |
| Buehler | Kelly | Franck's Pharmacy | 1322 SE 38th Ct | Ocala | FL | 34471-4957 |
| Gaiser | Gregory | Goldencare Pharmaceutical & IV | 11908 Miramar Pkwy | Miramar | FL | 33025-7005 |
| Clark | Judy | Healix | 1425 S Osprey Ave | Sarasota | FL | 34239-2938 |
| Conlon | Denorah | Healix | 4819 Palmetto Point Dr | Palmetto | FL | 34221-9769 |
| Hendry | Nelson | Health Connect Partners | 4014 Executive Drive | Palm Harbor | FL | 34685 |
| Eaton | Elizabeth | Heartland Home Health Care & Hospice | 2946 Meadow Wood Dr | Clearwater | FL | 33761 |
| Margrave | Randolph | Holly Hill Pharmacy | 3742 Cardinal Blvd. | Daytona Beach | FL | 32118 |
| Tanner | Julie | Infu Science, Inc. | 67 Ferrol Road | Saint Augustine | FL | 32084 |
| Strader | Lee | InfuScience | 3614 Bimini Ave | Cooper City | FL | 33026 |
| Stroder | Lee | InfuScience | 6490 W 20 Ave | Hollywood | FL | 33026 |
| Kazarian | David | Infuserve America | 3193 Tech Dr N | Saint Petersburg | FL | 33716-1006 |
| Tompkins | Leonard | Infusion Data Pump | 7619 Estrella Cir | Boca Raton | FL | 33433-1632 |
| Polanco | Deysi | Infusion Technologies, Inc. | 3728 Philips Hwy, Ste 212 | Jacksonville | FL | 32207 |
| Winebrenner | Shannon | Lincare | 19387 US 19 North | Clearwater | FL | 33764 |
| Greenberg | Bruce | Matrix Health | 933 Shotgun Rd | Fort Lauderdale | FL | 33326 |
| McCormick | David | Matrix Health | 933 Shotgun Rd | Sunrise | FL | 33326-1910 |
| Spellman | Kathleen | Option Care (IL) | 2880 Scherer Dr. , #850 | Saint Petersburg | FL | 33716 |
| Tucker | Marshall | Option Care (IL) | 1580 Jungle Ave. North | Saint Petersburg | FL | 33710 |
| Maehr | Sharon | Option Care of Southwest Fl | 11341 Lindbergh Blvd | Fort Myers | FL | 33913 |
| Shafor | Michael | Option Care of Southwest Fl | 11341 Lindbergh Blvd | Fort Myers | FL | 33913-8852 |
| Howell | Lori | Option Care Of Sw Florida | 11341 Lindbergh Blvd | Fort Myers | FL | 33913 |

4

| Garner | Steve | Prohealth Medical, Inc. | 500 Winderley Pl Ste 224 | Maitland | FL | 32751-7407 |
|---|---|---|---|---|---|---|
| Newton | Sharon | Prohealth Medical, Inc. | 500 Winderley Place, Ste 224 | Maitland | FL | 32751 |
| Montanez | Elvin | Prohealth Medical, Inc./dba ProCure, Inc. | 500 Winderley Pl Ste 224 | Maitland | FL | 32751-7407 |
| Conway | Courtney | Reliance Medical Wholesale | 9655 S Dixie Hwy | Miami | FL | 33156 |
| Godfrey | Samantha | Reliance Medical Wholesale | 9655 S Dixie Hwy | Miami | FL | 33156 |
| Shafer | Sandra | Rx Relief | 8658 Vista Greens Ct | Lake Worth | FL | 33467 |
| Brumbaugh | Cathy | Skyemed Infusion | 3664 NE 18th Street | Pompano Beach | FL | 33064 |
| Lathers | Julita | Southwest Florida Infusion Care Inc | 4161 Tamiami Trail, #304C | Port Charlotte | FL | 33952-9204 |
| Heagy | Kimberly | Vital Care Home Infusion Services | 2645 Westchester Drive North | Clearwater | FL | 33761 |
| Sierchio | Grace | Vital Care Home Infusion Services | 2645 Westchester Dr N | Clearwater | FL | 33761 |
| Harry | Christine | Walgreens Home Care | 11200 Nantucket Bay Court | West Palm Beach | FL | 33414 |
| Driver | Burt | Walgreen's Home Care | 5301 Gulf Blvd Unit B # 202 | St Petersburg | FL | 33706-2307 |
| Patterson | Tom | 1st America Home Infusion | 212 Northside Dr | Valdosta | GA | 31602-1858 |
| Sikes | Jeff | 1st America Home Infusion | 212 Northside Dr | Valdosta | GA | 31602-1858 |
| Curtis | Christy | Air Products Healthcare/dba American Homecare S | 6610 - A Bay Circle | Norcross | GA | 30071 |
| Gates | Allison | Allcare Pharmacy and Healthcare | 112 S Oxley Dr | Lyons | GA | 30436-5645 |
| Hammock | Lisa | Allcare Pharmacy and Healthcare | 112 S Oxley Dr | Lyons | GA | 30436-5645 |
| Davis | John | Apria Healthcare | 6040 Galewind Ct | Duluth | GA | 30097-8484 |
| Gupta | Alok | Apria Healthcare | 4400 Rive Green Parkway, Ste 130 | Duluth | GA | 30096 |
| Jenkins | Carroll | Apria Healthcare | 4400 River Green Pkwy Ste 130 | Duluth | GA | 30096-8316 |
| Glover | Nancy | Archbold Health Services | 400 Old Albany Rd | Thomasville | GA | 31792-4013 |
| Roberson | Gail | Archbold Health Services | 400 Old Albany Rd | Thomasville | GA | 31792-4013 |
| Eaton | David | Archbold Hi-Tech Pharmacy | PO Box 620 | Thomasville | GA | 31799-0620 |
| Milton | Gale | Archbold Hi-Tech Pharmacy | PO Box 620 | Thomasville | GA | 31799-0620 |
| Sellars | Melissa | Athens Infusion & Pharmacy | 1135 Cedar Shoals Dr | Athens | GA | 30605-5299 |
| Barnes | Charles | Barnes Healthcare Svcs/ Optioncare | 200 S Patterson St | Valdosta | GA | 31601-5621 |
| Steedley | Robert | Barnes Healthcare Svcs/ Optioncare | 200 S Patterson St | Valdosta | GA | 31601 |
| Sampler | Denise | Central Georgia Home Care Services | 3780 Bloomfield Village Dr., Ste 5 | Macon | GA | 31206-0805 |
| Sasser | Cathy | Critical Care Systems | 2522 Cherry Hill Lane | Atlanta | GA | 30360 |
| Burdeaux | Tammy | Genesis Health, LLC | 3630 Wheeler Rd | Augusta | GA | 30909 |
| Hamilton | Hugh | Genesis Health, LLC | 3630 Wheeler Rd | Augusta | GA | 30909 |
| Wilson | Judy | Genesis Health, LLC | 3630 Wheeler Rd | Augusta | GA | 30906 |
| Hawthorne | I | Hamilton Medical Center | 1200 Memorial Dr | Dalton | GA | 30720-2529 |
| Henson | Kathy | Hamilton Medical Center | 1200 Memorial Dr | Dalton | GA | 30720-2529 |
| Velella | Angela | Healthfield Dba/Gentiva | 3350 Riverwood Pkwy SE Ste 1400 | Atlanta | GA | 30339-3314 |
| Fitzwater | Michelle | Hemophilia of Georgia | 8800 Roswell Rd | Atlanta | GA | 30350 |
| Iamarino | Suzi | Medical Infusion Technologies | PO Box 13663 | Savannah | GA | 31416-0663 |
| Chapowski | Sandy | MIT Holdings | P O Box 13663 | Savannah | GA | 31416 |
| Barrow | George | MIT Holdings, Inc. | PO Box 13663 | Savannah | GA | 31416 |
| Jonas | Erin | MIT Holdings, Inc. | PO Box 13663 | Savannah | GA | 31416 |
| Reeves | Connie | MIT Holdings, Inc. | PO Box 13663 | Savannah | GA | 31416 |
| Wilhelm | Arlene | MIT Holdings, Inc. | PO Box 13663 | Savannah | GA | 31416 |
| Woods | Leigh | MIT Holdings, Inc. | PO Box 13663 | Savannah | GA | 31416 |
| Knowles | Celeste | Option Care | 3029 Altana Ave | Brunswick | GA | 31520 |
| Berry | Jennifer | Option Care of Camilla | 159 E Broad St | Camilla | GA | 31730-1842 |
| Morgan | Joe | Option Care of Camilla | 159 E Broad St | Camilla | GA | 31730-1842 |

5

| Palmer | Nancy | Option Care of Camilla | 159 E Broad St | Camilla | GA | 31730-1842 |
|--------|-------|------------------------|----------------|---------|-----|------------|
| Dwozan | Freddie | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Elmore | Kaci | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Graner | Julie | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Keily | Christie | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Keily | Christie | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Kelley | Gary | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Peterson | Tammy | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Stratigos | Debbie | Option Care of Middle Georgia | 151 College Street | Macon | GA | 31201 |
| Carter | Wendy | Optioncare | 3029 Altama Ave | Brunswick | GA | 31520 |
| Lynch | Skip | OptionCare - Atlanta | 808 Park North Blvd | Clarkston | GA | 30021 |
| Patel | Pradip | Optioncare - Brunswick | 3029 Altama Ave | Brunswick | GA | 31520 |
| Higgs | Lynn | Optioncare of Camilla, Inc. | 159 E Broad St | Camilla | GA | 31730-1842 |
| Good | Chris | Outpatient Infusion Systems, Inc. | 5950 Shiloh Rd E Ste U | Alpharetta | GA | 30005-1764 |
| Murray | Dennis | Outpatient Infusion Systems, Inc. | 5950 Shiloh Rd E Ste U | Alpharetta | GA | 30005-1764 |
| Pledger | Todd | Pharmatrend Infusions | 1825 Martha Berry Blvd. | Rome | GA | 30165 |
| Davis | Walker | Pinnacle Infusion Inc. | 426 Second Ave | Albany | GA | 31701 |
| Singletary | Tony | Pinnacle Infusion Inc. | 426 Second Ave | Albany | GA | 31701 |
| Carter | Brett | Premier Healthcare Solutions | 5375 Oakdale Rd | Smyrna | GA | 30082 |
| Davis | Stacy | Premier Healthcare Solutions | 5375 Oakdale Rd SE | Smyrna | GA | 30082-5219 |
| Demoora | Monica | Premier Healthcare Solutions | 5375 Oakdale Rd SE | Smyrna | GA | 30082-5219 |
| Strain | John | Premiere Healthcare Solutions | 5375 Oakdale Rd SE | Smyrna | GA | 30082-5219 |
| Brewer | Alison | Sherwood Clinical | 415 Fisk Ave | Demorest | GA | 30535-6053 |
| Jowers | Leslie | Sherwood Clinical | 415 Fisk Ave | Demorest | GA | 30535 |
| Proffitt | Portia | Sherwood Clinical | 415 Fisk Avenue | Demorest | GA | 30535 |
| Coulter | Karen | Sherwood IV Home Therapy | 415 Fisk Avenue | Demorest | GA | 30535 |
| Ferraro | Lisa | Sherwood IV Home Therapy | Po Box 164 | Cornelia | GA | 30531 |
| Jervis | Kelly | Sherwood IV Home Therapy | 415 Fisk Ave | Demorest | GA | 30535-6053 |
| Sherwood | Charles | Sherwood IV Home Therapy | 415  Fisk Avenue | Demorest | GA | 30535 |
| Davis | Carrie | Tacy Medical | 3212 Green Farm Tn | Dacula | GA | |
| Damon | Ann | United Pharmacy Services | 972 Pecan Grove Place | Lawrenceville | GA | 30045-5515 |
| Rigby | Mary | West Georgia Med Ctr | 1514 Vernon Road | Lagrange | GA | 30240 |
| Bagwell | Greg | | 1005 Hickory Oak Hollow | Roswell | GA | 30075 |
| Stone | Edward | | 2161 Floyd St | Covington | GA | 30014 |
| Walker | Matthew | | | Alpharetta | GA | 30022 |
| Yoshino | Byron | Pharmacare | 3375 Koapaka Street,  Suite G320 | Honolulu | HI | 96819-1868 |
| Reints | Marcia | Coram, Inc. | 3513 Vine Ct | Davenport | IA | 52806 |
| Smith | Jeanie | Critical Care Systems | 11382 Aurora Avenue | Urbandale | IA | 50322 |
| Kruse | Tom | First Medical Pharmacy | 1803 E Kimberly Rd | Davenport | IA | 52807 |
| Wessels | Melissa | Intrust Plus Infusion/dba Iowa Health Home Care In | 1206 Mulberry St. | Des Moines | IA | 50309 |
| Anderson | Diane | Mercy Home Care | 603 E 12th St | Des Moines | IA | 50309-5515 |
| Rockhold | Amy | Mercy Home Care | 603 E 12th St | Des Moines | IA | 50309 |
| Brattrud | Delora | Mercy Home Care - North Iowa | Box 1447 | Mason City | IA | 50402 |
| Bunce | David | NuCara Pharmacy | 107 W Main St | Ottumwa | IA | 52501-2542 |
| Dickinson | Colleen | NuCara Pharmacy | 107 W Main St | Ottumwa | IA | 52501-2542 |
| Sadler | Bonnie | NuCara Pharmacy | 107 W Main St | Ottumwa | IA | 52501-2542 |

6

| Shinn | Diana | NuCara Pharmacy | 107 W Main St | Ottumwa | IA | 52501-2542 |
|---|---|---|---|---|---|---|
| Jackman | Bryce | Option Care of East & Central Iowa | 402 10th St SE Ste 100 | Cedar Rapids | IA | 52403-2441 |
| Jackman | Bryce | Option Care of East & Central Iowa | 402 10th St SE Ste 100 | Cedar Rapids | IA | 52403-2441 |
| Mailander | Shari | Option Care of East & Central Iowa | 402 10th St SE Ste 100 | Cedar Rapids | IA | 52403-2441 |
| Porter | Gale | Option Care of East & Central Iowa | 402 10th St SE Ste 100 | Cedar Rapids | IA | 52403-2441 |
| Madden | Marian | Pharmacists Mutual Companies | PO Box 370 | Algona | IA | 50511-0370 |
| Frauenholtz | Danette | Univ. of IA Community HomeCare | 2949 Sierra Ct SW | Iowa City | IA | 52240-8503 |
| Gallagher | John | VGM | 111 W San Marnan Drive | Waterloo | IA | 50704 |
| Hunteman | Marla | MED Now Home Infusion | 800 S Industry Way Ste 240 | Meridian | ID | 83642-3559 |
| Safford | Gina | MED Now Home Infusion | 800 S Industry Way #240 | Meridian | ID | 83642 |
| Olsen | Steve | Omnicare | 780 Selkirk Rd | Sandpoint | ID | 83864 |
| Killilea | Terry | Regence Blue Shield | PO Box 2560 | Boise | ID | 83701 |
| Montavon | Kevin | Air Products Healthcare | 2100 N Mannheim Rd | Melrose Park | IL | 60164 |
| Walsh | John | Air Products Healthcare/dba Ultra Care | 2100 North Manheim Road | Melrose Park | IL | 60164 |
| David | Dana | Apria Healthcare | 4055 Steele Dr | Machesney Park | IL | 61115-8358 |
| Hudson | Tricia | Apria Healthcare | 4055 Steele Drive | Machesney Park | IL | 61115 |
| Hutt | Fenicia | CNS Home Infusion & Pharmacy | 690 E North Ave Ste 104 | Carol Stream | IL | 60188-2172 |
| Cleland | Lisa | Healthcare Solutions, Inc | 3060 Ogden Ave | Lisle | IL | 60532-1685 |
| Hushka | Thomas | HomeCare Solutions Inc. | 6456 West Archer Ave | Chicago | IL | 60638 |
| Hushka | Tom | HomeCare Solutions, Inc. | 6456 W Archer Ave | Chicago | IL | 60638 |
| Friedman | Mitch | InfuScience, Inc. | 1225 Tri-State Pkwy, Ste 510 | Gurnee | IL | 60031 |
| Pomis | Joseph | ITAC | 1790 Nations Dr Ste 216 | Gurnee | IL | 60031-9176 |
| Bauer | DeAnn | IV & Resp Care | 65 S 65th St., Ste. 1 | Belleville | IL | 62223 |
| Kelly | Kathy | IV & Resp Care | 65 S 65th St Ste 1 | Belleville | IL | 62223-2946 |
| Kelly | Kathy | IV & Resp Care | 65 S 65th St Ste 1 | Belleville | IL | 62223-2946 |
| Popovich | Maryanne | JCAHO | One Renaissance Blvd. | Villa Park | IL | 60181 |
| Thompson | Gayle | Loyola University Home Care Pharmacy | 9608 S Roberts Rd | Hickory Hills | IL | 60457 |
| Cleveland | Robert | Option Care (IL) | 485 E Half Day Rd Ste 300 | Buffalo Grove | IL | 60089-8806 |
| Dentino | Pamela | Option Care (IL) | 485 E Half Day Rd Ste 300 | Buffalo Grove | IL | 60089-8806 |
| Dewyea | Veronica | Option Care (IL) | 485 E Half Day Rd Ste 300 | Buffalo Grove | IL | 60089-8806 |
| Nowobilski-Vasilios | Anna | Option Care (IL) | 4904 W Cullom Ave | Chicago | IL | 60641-1517 |
| Siefert | Lisa | Option Care (IL) | 485 Half Day Road, Ste 300 | Buffalo Grove | IL | 60089 |
| Murphy | Peggy | Option Care of the Quad Cities | 5111 22nd Ave | Moline | IL | 61265-3681 |
| Murphy | Macey | Option Care of the Quad Cities | 5111 22nd Ave | Moline | IL | 61265-3681 |
| Bramuchi | Dan | Option Care(IL) | 2001 N Mannheim Rd | Buffalo Grove | IL | 60089 |
| Bramuchi | Dan | Option Care(IL) | 2001 N Mannheim Rd | Buffalo Grove | IL | 60089 |
| Spratt | Amy | OSF Home Infusion Pharmacy | 2265 W Altorfer Drive | Peoria | IL | 61615 |
| Ukleja | Susan | Osf Home Infusion Pharmacy | 2265 W Altorfer Dr | Peoria | IL | 61615-1807 |
| Kroc | David | Pri - Med Infusion Services | 5517 North Cumberland Avenue, #915 | Chicago | IL | 60656-4740 |
| Brosnan | Peggy | Pri-Med Infusion Services | 5517 N Cumberland Ave Ste 915 | Chicago | IL | 60656-4740 |
| Procaccio | Carrie | Pri-Med Infusion Services | 5517 N Cumberland Ave Ste 915 | Chicago | IL | 60656-4740 |
| Stasi | Debra | Resurrection Healthcare | 100 N River Rd | Des Plaines | IL | 60016-1209 |
| Lomasney | Edmund | Resurrection Healthcare Pharmacy | 100 N River Rd | Des Plaines | IL | 60016-1209 |
| Gregory | Patricia | Walgreens Corporation | 8402 183rd St Ste E | Tinley Park | IL | 60487-9285 |
| Kennedy | Steve | Walgreens Home Care | 1417 Lake Cook Rd | Deerfield | IL | 60015-5238 |
| Nosal | Ed | Walgreens Home Care | 1411 Lake Cook Road, MSL414 | Deerfield | IL | 60015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rout | Tom | Walgreens Home Care | 1417 Lake Cook Road, MSL 468 | Deerfield | IL | 60015-5223 |
| Seltzer | Mike | Walgreens Home Care | 1417 Lake Cook Rd Ste MSL468 | Deerfield | IL | 60015-5238 |
| Deltio | Martin | Walgreens Homecare | 8402 183rd St Ste E | Tinley Park | IL | 60487-9285 |
| Rodman | Sue | | | Libertyville | IL | |
| Bennett | Dondra | Access To Care | 3645 N Briarwood Lane, Ste D | Muncie | IN | 47304 |
| Dragoo | Diana | Access To Care | 3645 N Briarwood Lane, Ste D | Muncie | IN | 47304 |
| Engle | Genelle | Access To Care | 3645 N Briarwood Lane, Ste D | Muncie | IN | 47304 |
| Hull | Brooke | Access To Care | 3645 N Briarwood Lane, Ste D | Muncie | IN | 47304 |
| Pfotenhauer | Michael | Apria Healthcare | 3828 Highland Park Drive | Greenwood | IN | 46143 |
| Penticuff | Shari | Chartwell Indiana | 8040 Castleway Dr | Indianapolis | IN | 46250-1943 |
| Porten | Lori | Chartwell Midwest | 8040 Castleway | Indianapolis | IN | 46250 |
| Garn | Laura | Clarian Home Care | 950 N Meridian St Ste 700 | Indianapolis | IN | 46204-1236 |
| Phillips | Robert | Clarian Home Care | 950 N Meridian, Ste 700 | Indianapolis | IN | 46204 |
| Rawles | Marlene | Clarian Home Care | 950 N Meridian St, Ste 700 | Indianapolis | IN | 46204 |
| West | Denise | Clarian Home Care | 950 North Meridian St | Indianapolis | IN | 46202 |
| Wellington | Al | Community VNA Home Infusion | 9894 E 121st Street | Fishers | IN | 46038 |
| Zega | Mary | Coram Healthcare | 1290 Arrowhead Court | Crown Point | IN | 46307 |
| Doran | Deb | Elkhart General Home Care | 2020 Industrial Pkwy | Elkhart | IN | 46516-5411 |
| Levandoski | Angela | Elkhart General Home Care | 2020 Industrial Pkwy | Elkhart | IN | 46516-5411 |
| Rhorer | Lori | Elkhart General Home Care | 2020 Industrial Pkwy | Elkhart | IN | 46516-5411 |
| Malson | Diane | Home Health Pharmacy | 1415 Salem St # B9 | Lafayette | IN | 47904-4100 |
| Palmer | Timothy | KDH Home Infusion | 1 KDH Dr | Madison | IN | 47250 |
| Kerwin | Jaci | Memorial Home Care, Inc | 17390 Dugdale Drive | South Bend | IN | 46635 |
| Smigielski | Sandy | Memorial Home Care, Inc | 17390 Dugdale Drive | South Bend | IN | 46635 |
| Armstead | Tyrone | Memorial Home Care, Inc. | 17390 Dugdale Dr | South Bend | IN | 46635 |
| Mortensen | Mary | Memorial Home Care, Inc. | 17390 Dugdale Drive | South Bend | IN | 46635 |
| Moore | Donald | Moore Drug Store Inc | 608 W Markland Ave #A | Kokomo | IN | 46901-6110 |
| Wallace | Marvette | NGS DME MAC Juris. B | | Indianapolis | IN | 46250 |
| Palmer | Janlyn | Northside Pharmacy | 1627 N 11th St | Vincennes | IN | 47591 |
| Palmer | William | Northside Pharmacy | 1627 N 11th St | Vincennes | IN | 47591-4801 |
| Burke | Laura | Progressive Home Care Services, Inc. | 8930 Bash St, Ste. F | Indianapolis | IN | 46256 |
| Stephens-Arbuckle | Sandra | Progressive Home Care Services, Inc. | 8930 Bash St, Ste F | Indianapolis | IN | 46256 |
| Petroins | Richard | Tanglewood Pharmacy | 2445-A Northwest Loop | Gary | IN | 46401 |
| Brown | Grant | | Brown's Professional Services | 1015 W Michigan Ave | Jackson | MI |
| Hayden | Charles | Alternacare Infusion Pharm | 15065 W 116th St | Olathe | KS | 66062-1098 |
| Lane | Rick | Alternacare Infusion Pharmacy | PO Box 4530 | Olathe | KS | 66063-4530 |
| Ricke | Angela | Creighton University School of Pharmacy | 7915 E Gilbert St | Wichita | KS | 67207-2311 |
| Maher | Kirsten | First Biomedical, Inc. | 878 N Jan-Mar Ct | Olathe | KS | 66061 |
| Maher | Kirsten | First Biomedical, Inc. | 878 N Jan-Mar Ct | Olathe | KS | 66061 |
| Santiago | Ofelia | Heartland Home Health Care & Hospice | 1724 E Fairhaven Dr | Wichita | KS | 67216-3114 |
| Macias | Jean | Home Medical Services | 522 N St Francis | Wichita | KS | 67214 |
| Chapman | Nancy | Pharmacare Health Specialist | 243 N Cleveland Ave | Wichita | KS | 67214-4023 |
| Regan | Susan | Pharmacare Health Specialist | 243 Cleveland | Wichita | KS | 67214 |
| Regan | J.L. | Pharmacare Health Specialists | 243 N Cleveland Ave | Wichita | KS | 67214-4023 |
| Willms | Gary | Pharmacare Health Specialists | 243 N Cleveland Ave | Wichita | KS | 67214-4023 |
| Logan | Penny | Certacare | 259 Burkesville Road | Albany | KY | 42602 |

| Glenn Cross | Tracy | Certacare Inc. | 259 Burkesville Road | Albany | KY | 42602 |
|---|---|---|---|---|---|---|
| Cross | Jordan | CertaCare, Inc. | 259 Burkesville Road | Albany | KY | 42602 |
| Gossage | Angela | Certacare, Inc. | 185 S Hwy 127 | Russell Springs | KY | 42642 |
| Hedgespeth | Dan | Certacare, Inc. | 185 South Hwy 127 | Russell Springs | KY | 42642 |
| Matthews | Saundra | CertaCare, Inc. | 259 Burkesville Rd | Albany | KY | 42602 |
| Allen | Ron | CuraScript IP | 11403 Bluegrass Pkwy | Louisville | KY | 40299-2398 |
| Hanson | Rick | Curascript IP | 11403 Bluegrass Parkway, Ste 400 | Louisville | KY | 40299 |
| Lally | Heather | Curascript IP | 11403 Bluegrass Parkway, Ste 400 | Louisville | KY | 40299 |
| McNamara | Francis | Curascript IP | 11403 Bluegrass Pkwy, Ste. 400 | Louisville | KY | 40299 |
| Lobo | Kathy | Infusion Solutions | 200 Mall Rd Ste 3 | Ashland | KY | 41101-7377 |
| Nelson | Philip | Infusion Solutions | 200 Mall Road, Ste. 3 | Ashland | KY | 41101-7377 |
| Tolley | Marla | Infusion Solutions | 200 Mall Rd Ste 3 | Ashland | KY | 41101-7377 |
| Nishikawa | Reid | Nutrishare, Inc. | 5230 Blossomwood Ct | Fair Oaks | KY | 95628 |
| Scott | Ben | Option Care (KY) | 2025 Regency Rd | Lexington | KY | 40503-2308 |
| Smith | Timothy | Community Pharmacy Service | 3600 Chestant St, 3rd Floor | New Orleans | LA | 70115 |
| Daniel | Denise | Complete Vital Care | 3212 Industrial St | Alexandria | LA | 71301-3511 |
| LeBlanc | Gregg | HCS Infusion Network | 7566 Picardy Ave | Baton Rouge | LA | 70808 |
| Trahan | Kitty | Health Mart Pharmacy | 24106 W LA Highway 335 | Kaplan | LA | 70548 |
| Beninate | Paulette | IV Services | 1581 Carol Sue Ave. Suite E | Gretna | LA | 70056 |
| Lewis | Jeff | LHC Group Pharmaceutical Services | 1019 Auburn Ave | Lafayette | LA | 70503 |
| Stewart | Melissa | Omnicare Ntl Sls & Mktg Gr | 5723 Sophie Anne Road | Zachary | LA | 70791 |
| Wolfe | Peter | Total Pharmacy Services | PO Box 3835 | Houma | LA | 70361 |
| Egan | Peter | | 3121 21st St | Metairie | LA | 70002 |
| Cutrell | Ann | | CareCentric | 112 Rampart Lane | Ligonier | PA |
| Loomis | William | Baystate Home Infusion & Respiratory Services | 211 Carando Drive | Springfield | MA | 1104 |
| Lyman | Joyce | Baystate Home Infusion and Resp. Svcs. | 211 Carando Dr. | Springfield | MA | 1104 |
| Chepeleff | Christine | Boston Home Infusion | 110 Stergis Way | Dedham | MA | 02026-2637 |
| Cronin | Darlene | Boston Home Infusion | 110 Stergis Way | Dedham | MA | 02026-2637 |
| Gould | Pamela | Critical Care Systems | 246 Boston Tpke | Shrewsbury | MA | 01545-5266 |
| Slarsky | Steve | Critical Homecare Solutions | 1 Ledgeway | Ayer | MA | 1432 |
| Rowley | Karen | Falmouth Prescription Center, Inc./dba Infusion Net | 295 Main St | Falmouth | MA | 02540-2751 |
| McEachern | Susan | Infusion Network | 295 Main St | Falmouth | MA | 02540-2751 |
| McEachern | Susan | Infusion Network | 295 Main St | Falmouth | MA | 02540-2751 |
| Hansell | Douglas | MD Offices | 30 Hobart Road | Newton | MA | 2459 |
| Hardy | Paula | Medial Specialties Distrib | 800 Technology Center Dr | Stoughton | MA | 2072 |
| Daniels | Elizabeth | NHIC DME MAC Juris A | | Hingham | MA | |
| Roan | Judie | NHIC DME MAC Juris A | | Hingham | MA | |
| Attaya | Chris | Partners Home Care | 281 Winter Street, Ste 240 | Waltham | MA | 2451 |
| Rota | Maryellen | Partners Home Care | 281 Winter St Ste 240 | Waltham | MA | 02451-8713 |
| Hebert | Beth | Southcoast Clinical Pharmacy | 200 Mill Rd | Fairhaven | MA | 2719 |
| Malkus | Timothy | AIV | 7485 Shipley Ave | Harmans | MD | 21077 |
| Melycher | Terri | American HomePatient | 215 Milford St | Salisbury | MD | 21804 |
| Ewancio | Gerard | American Homepatient of Delmarva | 215 Milford Street | Salisbury | MD | 21804 |
| Robinson | Barbara | American Homepatient of Delmarva | 215 Milford St | Salisbury | MD | 21804-6932 |
| Warrington | Van | American Homepatient of Delmarva | 215 Milford Street | Salisbury | MD | 21804 |
| Chen | David | ASHP | 7272 Wisconsin Ave | Bethesda | MD | 20814 |

9

| Huang | Cindy | Caremark | 9717 Key West Ave. | Rockville | MD | 20850 |
|---|---|---|---|---|---|---|
| Pappas | Susan | Critical Care Systems | 4702 Chestnut St | Bethesda | MD | 20814-3726 |
| Kessler | Jesse | Global Pharmaceutical Sourcing | 8101 Glenbrook Road | Bethesda | MD | 20814 |
| Kurt | Paul | Global Pharmaceutical Sourcing | 8101 Glenbrook Rd | Bethesda | MD | 20814-2747 |
| Robinson | Morris | Global Pharmaceutical Sourcing | 8101 Glenbrook Rd | Bethesda | MD | 20814-2747 |
| Swift | Matthew | Global Pharmaceutical Sourcing | 8101 Glenbrook Road | Bethesda | MD | 20814 |
| McDonald | Andrea | HomeCall Pharmaceutical Services | 10200 Old Columbia Rd, Ste. M&N | Columbia | MD | 21046 |
| Klinefelter | Jennifer | John Hopkins Home Care Group | 2400 Broening Hwy | Baltimore | MD | 21224 |
| Whitaker | Cheryl | Johns Hopkins Home Care Group | 2400 Broening Hwy | Baltimore | MD | 21224 |
| Martin | Susan | Johns Hopkins Pharmaquip | 2400 Broening Hwy. | Baltimore | MD | 21224 |
| Adesanmi | Femi | Neighborcare | 9070 Junction Drive | Annapolis Junction | MD | 20701 |
| Anderson | Cynthia | NeighborCare | 9070 Junction Drive | Annapolis Junction | MD | 20701 |
| Evans | Anne | Neighborcare | 9070 Junction Drive | Annapolis Junction | MD | 20701 |
| Hamel | Cathy | Neighborcare | 9070 Junction Drive | Annapolis Junction | MD | 20701 |
| Steil | Jill | NeighborCare | 9070 Junction Drive | Annapolis Junction | MD | 20701 |
| Wilson | Michele | Neighborcare | 9070 Junction Drive | Annapolis Junction | MD | 20701 |
| Post | Cecil | Pilot Medical Products, Inc. | 1114 Benfield Blvd., Suite L | Millersville | MD | 21108 |
| Nesbit | Suzanne | The Johns Hopkins Hospital | 600 N Wolfe St | Baltimore | MD | 21287-0005 |
| McVety | Joseph | Kennebec Pharmacy & Home Care | 43 Leighton Rd | Augusta | ME | 04330-7705 |
| Doucette | Anita | Kennebec Professional Pharmacy | 43 Leighton Rd | Augusta | ME | 04330-7705 |
| Gigante | Chales | New England Life Care | 110 Main St Ste. 1515 | Saco | ME | 4072 |
| Heindl | Andrew | New England Life Care | 108A Industrial Way | Portland | ME | 04103-1082 |
| Longnecker | Lee | New England Life Care | 108A Industria Way | Portland | ME | 4103 |
| Melville | Kathleen | New England Life Care | 108A Industrial Way | Portland | ME | 04103-1082 |
| Mullin | Elaine | New England Life Care | 108A Industrial Way | Portland | ME | 04103-1082 |
| Nicolantonio | Mary | New England Life Care | 600 Southborough Dr | South Portland | ME | 04106-6915 |
| Rotta | Denyse | New England Life Care | 600 Southborough Dr | South Portland | ME | 04106-6915 |
| Leland | Marcy | Active Infusion | 1409 Allen Drive, Ste. H | Troy | MI | 48083 |
| Franklin | David | Advanced Care Infusion | 50680 Corporate Drive | Shelby Twnship | MI | 48315 |
| Minges | Deanna | Advanced Care Infusion | 50680 Corporate Drive | Shelby Township | MI | 48315 |
| Tomaski | Thomas | Ambulatory Infusion Care North | 854 N. Center, Ste 1 | Gaylord | MI | 49735 |
| Joslin | Adrianne | Beaumont Home Infusion | 21355 Melrose Ave, Ste. 6 | Southfield | MI | 48075 |
| Tkach | Christine | Beaumont Home Infusion | 21355 Melrose Ave, Ste 6 | Southfield | MI | 48075 |
| Petroff | Barbara | Critical Care Systems | 46998  Magellan Dr, Suite 300 | Wixom | MI | 48393 |
| Fouts | Zeke | Genesys Health Enterprises | 3909 Beecher Rd | Flint | MI | 48532 |
| Holman | Deborah | Genesys Health Enterprises | 3909 Beecher Road | Flint | MI | 48503 |
| Toppen | Brian | Optioncare | 50 64th Ave S | Coopersville | MI | 49404-1391 |
| Duquaine | Shawna | Peninsula Pharmacy | 1414 W Fair Ave Ste 133 | Marquette | MI | 49855-5408 |
| Yohe | Judy | Peninsula Pharmacy | 1414 W Fair Ave, Ste 133 | Marquette | MI | 49855 |
| Lignell | Colleen | St. Joseph Mercy Hospital | 5333 McAuley Dr # R-5005 | Ypsilanti | MI | 48197-1014 |
| DeMann | Katie | St. Mary's Home Infusion Program | 20 Sheldon Blvd SE, Ste 100 | Grand Rapids | MI | 49503-4210 |
| Cook | Terri | Univ. of Michigan Home Med | 2850 S. Industrial, Ste. 50 | Ann Arbor | MI | 48130 |
| Boney | Anthony | University of Michigan - HomeMed | 2850 718 John A. Woods Dr | Ann Arbor | MI | 48105 |
| Crane | Stephanie | University of Michigan - HomeMed | 2850 S Industrial, Ste. 50 | Ann Arbor | MI | 48104 |
| Kovacevich | Debra | University of Michigan - HomeMed | 2850 S. Industrial Highway | Ann Arbor | MI | 48104 |
| Maksym | Christophe | University of Michigan - HomeMed | 2850 S Industrial, Ste. 50, C Box 0756 | Ann Arbor | MI | 48104 |

| Mancinelli | Mary | University of Michigan - HomeMed | 2850 S Industrial, Ste. 50 | Ann Arbor | MI | 48104 |
|---|---|---|---|---|---|---|
| McKinney-Barnett | Michelle | University of Michigan - HomeMed | 1436 Bardstown Trail | Ann Arbor | MI | 48105 |
| Partipilo | Maria Luisa | University of Michigan - HomeMed | 26620 Willowgreen | Ann Arbor | MI | 48104 |
| Partipilo | Maria Luisa | University of Michigan - HomeMed | 26620 Willowgreen | Ann Arbor | MI | 48104 |
| Sirois | Patricia | University of Michigan - HomeMed | 2850 S Industrial, Ste. 50 | Ann Arbor | MI | 48104 |
| Siembor | Will | | 2101 Taubman Center | Ann Arbor | MI | 48109 |
| Yager | Jane | Access Infusion Healthcare | 16 12th Street South | Sauk Rapids | MN | 56379 |
| Garmon | Piper | Ancillary Care Management | 10400 Viking Drive, #200 | Eden Prairie | MN | 55344 |
| Olson | Wendy | Ancillary Care Management | 10400 Viking Drive, #200 | Eden Prairie | MN | 55344 |
| Jurchisin | Julie | Apria Healthcare | 4601 Impatiens Ave N | Minneapolis | MN | 55443-1599 |
| Ammerman | Rodney | ComSult Enterprises, LLC | 15849 Island View Rd. | Prior Lake | MN | 55372 |
| Miesen | Beth | Health East Home Care | 1700 University Ave W | Saint Paul | MN | 55104-3727 |
| Peterson | Laural | Health East Home Care | 1700 University Ave W | Saint Paul | MN | 55104-3727 |
| Ewell | Rachel | Heartland Home Health Care & Hospice | 1752 Terrace Dr | Saint Paul | MN | 55113 |
| Smilanich | Sandra | InfuScience | 2915 Waters Rd #115 | Eagan | MN | 55121 |
| Morgan-Thompson | Dana | Mayo Clinic | Charlton Bldg, 103rd Ave NW L289 | Rochester | MN | 55905-0001 |
| Munsinger | Pamela | Methodist Hospital Pharmacy | 6500 Excelsior Blvd | Saint Louis Park | MN | 55426-4702 |
| Krtinich | Sue | Midwest IV & Home Care | 8400 Coral Sea St NE | Minneapolis | MN | 55449-4809 |
| Lindberg | Larry | Midwest IV & Home Care | 8400 Coral Sea St NE | Blaine | MN | 55449-4809 |
| Dixon | Dan | Optioncare | 1000 S Benton Dr | Sauk Rapids | MN | 56379 |
| Giel | Judy | Pediatric Home Service | 2800 Cleveland Avenue, North | Saint Paul | MN | 55113 |
| Hamman | Mark | Pediatric Home Service | 2800 Cleveland Ave N | Saint Paul | MN | 55113 |
| Lutz | Sandi | Pediatric Home Service | 2800 Cleveland Ave, North | Saint Paul | MN | 55113 |
| Wingert | Susan | Pediatric Home Service | 2800 Cleveland Avenue, North | Saint Paul | MN | 55113 |
| Eischens | Karla | Progressive Health Care | 401 Beltrami Ave | Bemidji | MN | 56601-4739 |
| Frear | Raulo | Rx Inquiry, LLC. | 10760 55th Pl N | Minneapolis | MN | 55442-1930 |
| Nash | Frank | St. Luke's Hospital | 2606 E 4th St | Duluth | MN | 55812-1533 |
| Adams | Sally | BJC Home Care Services | 1935 Belt Way Dr | Overland | MO | 63114-5825 |
| Castellano | Ruth | BJC Home Care Services | 1935 Belt Way Dr | Saint Louis | MO | 63114-5825 |
| Hancock | Robert | BJC Home Care Services | 1935 Beltway Dr | Saint Louis | MO | 63114-5825 |
| Burch | Susan | BJC HomeCare Services | 3 Chastain Ct | O Fallon | MO | 63368-6643 |
| Westrich | Tom | Centric Health Resources | 1336 Rustieview Dr | Manchester | MO | 63011 |
| Lang | Doug | Express-Scripts, Inc. | 13900 Riverport Dr, STL 33N | Maryland Heights | MO | 63043 |
| Shine | Daniel | Healthcare Reimbursement Specialists | 283 Hughes Lane | Saint Charles | MO | 63301 |
| Hehr | Penny | Healthcare Reimbursement Specialists, Inc. | 283 Hughes Ln | Saint Charles | MO | 63301-3258 |
| Cain | Debbie | Home Parenteral Services | 2220 W Sunset St | Springfield | MO | 65807-5980 |
| Kelley | Lynn | Home Parenteral Services | 2220 West Sunset | Springfield | MO | 65807 |
| Cruise | Carolyn | Provide Infusion | 13185 Lkaefront Drive | Earth City | MO | 63045 |
| Everett | Billy | Infusion Partners | 10 River Bend Place | Jackson | MS | 39208 |
| Ott | Neely | Southern Pharmaceutical Corp | 168 Rosecrest Lane | Columbus | MS | 39701 |
| Griffin | Amy | Vital Care | PO Box 5047 | Meridian | MS | 39302-5047 |
| Bell | Chuck | Vital Care Home Infusion Services | 1170 NE Industrial Dr. | Meridian | MS | 39301 |
| Bell | Johnny | Vital Care Home Infusion Services | 1170 NE Industrial Park Rd | Meridian | MS | 39301 |
| Bell | Chuck | Vital Care Home Infusion Services | 1170 NE Industrial Dr. | Meridian | MS | 39301 |
| Bell | Johnny | Vital Care Home Infusion Services | 1170 NE Industrial Park Rd | Meridian | MS | 39301 |
| Buck | David | Vital Care Home Infusion Services | P.O.Box 5047 | Meridian | MS | 39302 |

11

| Mock | Louise | Vital Care Home Infusion Services | 1170 NE Industrial Park Rd | Meridian | MS | 39301 |
|------|--------|-----------------------------------|----------------------------|----------|----|----|
| Perry | Nelda | Vital Care Home Infusion Services | P.O.Box 5047 | Meridian | MS | 39302 |
| Skelton | Patty | Vital Care Incorporated | PO Box 5047 | Meridian | MS | 39302 |
| Bell | Jonathan | Vital Care of Meridian | 721 Front Street Ext Ste 732 | Meridian | MS | 39301-4586 |
| Doxey | Sedji | Vital Care of Meridian | 721 Front Street Ext Ste 732 | Meridian | MS | 39301-4586 |
| Beard | Clete | Vital Care, Inc. | PO Box 5047 | Meridian | MS | 39302-5047 |
| Cook | Felisa | Vital Care, Inc. | P O Box 5047 | Meridian | MS | 39302 |
| Lucas | Trisha | Vital Care, Inc. | PO Box 5047 | Meridian | MS | 39302-5047 |
| Mathis | Kathy | Vital Care, Inc. | 1170 NE Industrial Park Rd | Meridian | MS | 39301-1100 |
| Lyon | Julie | Big Sky IV Care | 20 Four Mile Dr Ste 300 | Kalispell | MT | 59901-2632 |
| Hatheway | Jerry | Partners  Solutions | 2687 Palmer St, Ste B | Missoula | MT | 59808 |
| Leadbetter | Colleen | Partners  Solutions | 2687 Palmer St, Ste B | Missoula | MT | 59808 |
| Brueggeman | Tonya | Partners Solutions | 2687 Palmer St Ste B | Missoula | MT | 59808-1710 |
| Roberts | Maribeth | Partners Solutions | 2687 Palmer St Ste B | Missoula | MT | 59808-1710 |
| Zeier | Scott | Partners Solutions | 2687 Palmer St, Ste B | Missoula | MT | 59808 |
| Cesar | Tom | Accreditation Commission | 4700 Falls of Neuse Road Ste 180 | Raleigh | NC | 27609 |
| Hedrick | Sherry | Accreditation Commission for Health Care | 4700 Falls of Neuse Rd Ste 280 | Raleigh | NC | 27609-6275 |
| Rutledge | Deric | ACHC | 4700 Falls of the Neuse Road, Ste 280 | Raleigh | NC | 27609 |
| Cook | Kim | Advanced Home Care | 4001 Piedmont Pkwy | High Point | NC | 27265-9402 |
| Smith | Ashley | Advanced Home Care | 4001 Piedmont Pkwy | High Point | NC | 27265-9402 |
| Wilhelm | Janice | Advanced Home Care | 4001 Piedmont Parkway | High Point | NC | 27265 |
| Hale | Jamie | Baptist Hospital Homecare | 3187 Peters Creek Pkwy | Winston Salem | NC | 27127-4713 |
| Russell | Bryan | Brookwood Associates, LLC | 131 W Trade Street | Charlotte | NC | 28202 |
| Huggins | Glenn | CMC- Home Infusion & Equipment | 1601 Abbey Place, Ste 110 | Charlotte | NC | 28209 |
| Campbell | Charlotte | CMC Home Infusion and Equipment | 1601 Abbey Place | Huntersville | NC | 28078 |
| Baldwin | Doug | Duke Health Community Care | 4321 Medical Park Drive, Ste. 101 | Durham | NC | 27704 |
| Hoy | Jonathan | Duke Health Community Care | 4321 Medical Park Drive, Ste. 101 | Durham | NC | 27704 |
| Cochran | Lynn | Health Options Vital Care | 508 Central St | Hudson | NC | 28638-2401 |
| Hatcher | April | Liberty Medical Specialties | P. O. Box 339 | Whiteville | NC | 28472 |
| Hooks | Mary | Liberty Medical Specialties | P. O. Box 339 | Whiteville | NC | 28472 |
| Hooks | Joe | Liberty Medical Specialties | PO Box 339 | Whiteville | NC | 28472-0339 |
| Jones | Tammy | Liberty Medical Specialties | P. O. Box 339 | Whiteville | NC | 28472 |
| Simpson | Rick | Liberty Medical Specialties | 3240 Burnt Mill Rd, Ste. 5 | Wilmington | NC | 28403 |
| Clark | Andy | MedPro Rx | 8392 Six Forks Road, Ste 201 | Raleigh | NC | 27615 |
| McFarlane | Nancy | MedPro Rx | 8392 Six Forks Rd Ste 201 | Raleigh | NC | 27615-3061 |
| Wells | Tom | Medpro Rx | 8392 Six Forks Rd, Ste 201 | Raleigh | NC | 27615 |
| McCloud | Carol | Mid-Carolina Homecare Specialists | 600 Airport Blvd Ste 500 | Morrisville | NC | 27560-7213 |
| Schanz | Nancy | Mid-Carolina Homecare Specialists, LLC | 600 Airport Blvd Ste 500 | Morrisville | NC | 27560-7213 |
| Ange | Dalton | Option Care/North Carolina, LLC | 505 West Vernon, Ste 200 | Kinston | NC | 28501 |
| Ange | Sue | Option Care/North Carolina, LLC | 505 West Vernon, Ste 200 | Kinston | NC | 28501 |
| Dwertman | Cathy | Option Care/North Carolina, LLC | 1146 Shipyard Blvd | Wilmington | NC | 28412-6439 |
| Knight | Alan | Spectrum Infusion | 2601 Blue Ridge Rd Ste 2 | Raleigh | NC | 27607-6481 |
| Knight | Elizabeth | Spectrum Infusion | 2601 Blue Ridge Rd, Ste 2 | Raleigh | NC | 27607 |
| Sidbury | Nicole | Spectrum Infusion | 2601 Blue Ridge Rd, Ste 2 | Raleigh | NC | 27607 |
| Trissel | Lawrence | TriPharma | P O Box 265 | Cashiers | NC | 28717 |
| Frohna | Matthew | Wisconsin I.V. Affiliates | 1305 Linden Glen Dr | Wesley Chapel | NC | 28104-7409 |

| Welder | Tony | Dakota Pharmacy | PO Box 835 - 717 E Main Ave | Bismarck | ND | 58501 |
|---|---|---|---|---|---|---|
| Kirsh | Janet | Nordian, DME MAC Juris D | | Fargo | ND | |
| Schutt | Tracy | Noridian, DME MAC Juris D | | Fargo | ND | |
| Garrison | Lorraine | Alegent Health Home Care | 7070 Spring Street | Omaha | NE | 68106 |
| Harbaugh | Paul | Alegent Health Home Care | 7070 Spring Street | Omaha | NE | 68106 |
| Manley | Gary | Alegent Health Home Care | 7070 Spring Street | Omaha | NE | 68106 |
| McDonald | Jerry | Alegent Health Home Care | 7070 Spring Street | Omaha | NE | 68106 |
| Mutchie | Kelly | Childrens Home Healthcare | 12818 Dewey Avenue | Omaha | NE | 68154 |
| Wettengel | Paul | First Choice Healthcare Dba InfusScience | 8710 F St, Ste 118 | Omaha | NE | 68127 |
| Stuart | Fred | Good Samaritan Hospital/Home Infusion | 10 E. 31st Street | Kearney | NE | 68848-1990 |
| Kirkpatrick | Barb | InfuScience | 8710 F Street #118 | Omaha | NE | 68127 |
| Kuhn | Lori | Methodist Home Health | 1417 S 163rd St | Omaha | NE | 68130-1418 |
| Milone | Jenifer | Methodist Home Health & Hospice | 8303 Dodge St | Omaha | NE | 68114-4108 |
| Parks | Robert | Methodist Home Health & Hospice | 8601 W Dodge Rd Ste 138 | Omaha | NE | 68114-3497 |
| Hansen | Paula | Option Care (IL) | 10924 John Galt Blvd | Omaha | NE | 68137-2309 |
| Adamson | Brenda | Option Care(IL) | 10924 John Galt Blvd | Omaha | NE | 68137-2309 |
| Clay | Lynda | Critical Care Systems | 61 Spit Brook Rd, Ste. 505 | Nashua | NH | 3060 |
| Gauthier | Brenda | Critical Care Systems | 61 Spit Brook Rd, Ste 505 | Nashua | NH | 3060 |
| Marshall | Shelby | Critical Care Systems | 61 Spit Brook Rd., Ste 505 | Nashua | NH | 3060 |
| Prosser | Barbara | Critical Care Systems | 61 Spit Brook Rd Ste 505 | Nashua | NH | 03060-5614 |
| Chamallas | Stanley | Sinucare | 6 Bayridge Road | Greenland | NH | 3840 |
| Curro | Alba | Bio Scrip Infusion Services | 5N Regent Street, Ste 506 | Livingston | NJ | 7039 |
| Walker | Debra | BioiScrip Infusion Services | 5n Regent St, Ste 506 | Livingston | NJ | 7039 |
| Jackson | David | Bioscrip Infusion Services | 5N Regent Street, Ste. 506 | Livingston | NJ | 7039 |
| Martens | Anne | BioScrip Infusion Services | 5N Regent Street, Ste 506 | Livingston | NJ | 7039 |
| Spano | Karen | BioScrip Infusion Services | 5N Regent Street, Suite. 506 | Livingston | NJ | 7039 |
| Spano | Karen | BioScrip Infusion Services | 5N Regent Street, Suite. 506 | Livingston | NJ | 7039 |
| Carbonnelle | Cecile | Bristol Myers Squibb | Route 206 & Province Line Road | Princeton | NJ | 8543 |
| Santoro | Jose | Communications and Teamwork, LLC | 33 Pleasant Valley Way | West Orange | NJ | 7052 |
| Moll | Debra | Community Surgical | 1390 Rt 37 West | Toms River | NJ | 8755 |
| Zimmerman | Charles | Community Surgical | 1390 Hwy 37 W | Toms River | NJ | 08755-4924 |
| Applegate | Marlena | Community Surgical Infusion | 1390 Route 37 West | Toms River | NJ | 8755 |
| Braga | Georgette | Infusion Solutions | 41 Vreeland Ave | Totowa | NJ | 7512 |
| Buechel-Stimmel | Ellen | Infusion Solutions | 41 Vreeland Ave | Totowa | NJ | 7512 |
| Molokie | Walter | IV Associates Inc | 6 Industrial Way, Ste C | Eatontown | NJ | 7724 |
| Dressner | Grace | IV Associates/dba Optioncare | 6 Industrial Way West, Ste C | Eatontown | NJ | 7724 |
| Brown | Anita | MediLink Home Care, Inc. | 463 N White Horse Pike | Hammonton | NJ | 08037-1881 |
| DiRenzo | Anne | MediLink Home Care, Inc. | 463 N White Horse Pike | Hammonton | NJ | 8037 |
| Szklarski | Kathy | MediLink Home Care, Inc. | 463 N White Horse Pike | Hammonton | NJ | 8037 |
| Tzaferos | Sandy | MediLink Home Care, Inc. | 463 N White Horse Pike | Hammonton | NJ | 8037 |
| Begley | Linda | NBN Infusions, Inc | 2 Pin Oak Ln Ste 250 | Cherry Hill | NJ | 08003-1630 |
| Bell | Michael | OptionCare | 6 Industrial Way, Ste C | Eatontown | NJ | 7724 |
| Black | Marie | OptionCare | 6 Industrial Way W # C | Eatontown | NJ | 07724-2268 |
| Chang | Lori | Triad Therapeutics, Inc. | 48 Clark St | Cranford | NJ | 7016 |
| Marchese | Joe | West-Ward Pharmaceutical Corp | 200 Industrial Way W | Eatontown | NJ | 07724-2206 |
| Flynn | Betsy | Auburn University | 1819 W Sears Ave | Artesia | NM | 88210-2555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bing | Caryn | Critical Care Systems | 3009 Burton Ave. | Las Vegas | NV | 89102 |
| Russell | John | Associated Healthcare Systems, Inc | 1031 Main St | Buffalo | NY | 14203 |
| Barnes | Paul | BNP Paribas | 787 Seventh Ave | New York | NY | 10019 |
| Gross | Ira | Chaparral Services Ltd | 1 Hiawatha Rd | Babylon | NY | 11702 |
| Boschi | Diana | Empire Home Infusion Services | 10 Blacksmith Dr, #2 | Malta | NY | 12020 |
| Rizzo | Eileen | Group Health Insurance | 311 S Blossom Rd | Elma | NY | 14059 |
| Berning | Frank | Home Care of New York | 173 Sunnyside Rd | Scotia | NY | 12302-3609 |
| Berning | Diane | Home Care of New York | 173 Sunnyside Rd | Scotia | NY | 12302-3609 |
| Altman | Estee | Infusion Options, Inc. | 745 64th Street | Brooklyn | NY | 11220 |
| Roth | Shirley | Lifetime Care | 3111 Winton Rd S | Rochester | NY | 14623-2905 |
| DeYoung | Ben | Mdoffices.Com, Inc | 3 Redwood Court | Port Washington | NY | 11050 |
| Berardi | Martin | Moog Inc. | P O Box 18 | East Aurora | NY | 14052 |
| Ciappa | Frank | New York Blood Center | 1200 Prospect Ave | Westbury | NY | 11590 |
| Mugford | Linda | New York Blood Center | 1200 Prospect Ave | Westbury | NY | 11590 |
| Tweed | Stephen | Tweed Jeffries LLCc/o Speakers & Entertainment | 1 Arrowcrest Dr | Croton On Hudson | NY | 10520-1545 |
| Kaplan | Stanley | Vital Care Infusion Inc | 110 Bi County Blvd Ste 101 | Farmingdale | NY | 11735-3923 |
| Aruch | Hymie | Vital Care Infusions | 110 Bi- County Blvd | Farmingdale | NY | 11735 |
| Krol | Kim | VNA Home Care Services | 2100 Wehrle Drive | Williamsville | NY | 14221 |
| Wolf | Stephanie | VNA Home Care Services | 2100 Wehrle Drive | Buffalo | NY | 14221 |
| Wrobleski | Mary Beth | VNA Home Care Services | 2100 Wehrle Dr. | Williamsville | NY | 14221 |
| Berardi | Sarah | | PO Box 18 | East Aurora | NY | 14052 |
| Kielczewski | Karah | Adena Home Infusion | 111 West Water Street | Chillicothe | OH | 45601 |
| Stevens | Michael | Advanced Infusion Services | 160 Opportunity Parkway | Akron | OH | 44320-3947 |
| Pellek | Michael | Apria Healthcare/dba Toledo IV Care | 4060 Technology Dr | Maumee | OH | 43537-9263 |
| Semon | Michael | Caring Solutions, Inc. | 220 E Bucyrus St | Crestline | OH | 44827 |
| Mayhaus | David | Children's Hospital Home Care | 3333 Burnet Ave, MLC 1011 | Cincinnati | OH | 45229 |
| Bockmon | Danielle | Cincinnati Children's Hospital Medical Center | 3333 Burnet Ave | Cincinnati | OH | 45229-3026 |
| Kaufman | Kelly | Clinical Specialties Inc. | 4006 Venture Court  BLDG D | Columbus | OH | 43228 |
| Rivalsky | Edward | Clinical Specialties, Inc. | 6955 Treeline Drive | Brecksville | OH | 44141 |
| Hansen | Jill | Clinical Technology, Inc. | One Corporation Center | Lakewood | OH | 44107 |
| Johnson | Terri | Columbus Childrens Hospital | 700 Childrens Dr | Columbus | OH | 43205-2664 |
| Kramer | Nancy | Coram Healthcare | 4305 Muhlhauser Rd | Fairfield | OH | 45014 |
| Hughes | Debbie | Coram Inc. | 6565 Davis Industrial Pkwy | Solon | OH | 44139 |
| Filibeck | Donald | Critical Care Systems | 5282 Forrest Run Drive | Dublin | OH | 43017 |
| McHugh | Mary Kay | CSI | 1011 Ashwood Lane | Medina | OH | 44256 |
| Cunningham | Kevin | CSI Infusion and Network Services | 1165 Fireside Trail | Broadview Heights | OH | 44147 |
| Thompson | Paula | Fidelity Health Care | 3832 Kettering Blvd | Dayton | OH | 45439 |
| Maranville | Connie | Heartland Home Health Care & Hospice | 333 N. Summit St | Toledo | OH | 43604 |
| Sandlin | Rhonda | Heartland Home Health Care & Hospice | 185 Saddle Creek Lane | Maineville | OH | 45039 |
| McGlone | Julie | Homereach | 404 E Wilson Bridge Rd Ste H | Worthington | OH | 43085-2369 |
| Young | Doug | Homereach | 404 E Wilson Bridge Rd Ste H | Columbus | OH | 43085-2369 |
| Zelle | Paula | Infusion Consultant Services Inc. | 1524 Wellingshire St, NE | Canton | OH | 44721 |
| Ahrendt | Michael | Infusion Partners | 4623 Wesley Ave Ste H | Cincinnati | OH | 45212-2272 |
| Collins | Tracy | Infusion Partners | 4623 Wesley Avenue, Ste. H | Cincinnati | OH | 45212 |
| Easterling | Barbara | Infusion Partners | 4623 Wesley Ave, Ste. 1 | Cincinnati | OH | 45212 |
| Kollmann | Kenneth | Infusion Partners | 4623 Wesley Ave Ste H | Cincinnati | OH | 45212-2272 |

14

| Luley | Lisa | Infusion Partners | 4623 Wesley Ave Ste H | Cincinnati | OH | 45212-2272 |
|---|---|---|---|---|---|---|
| Mayes-Smelcer | Lori | Infusion Partners | 4623 Wesley Ave Ste H | Cincinnati | OH | 45212-2272 |
| Ocvirek | Jeanne | Infusion Partners | 4623 Wesley Ave Ste H | Cincinnati | OH | 45212-2272 |
| Passell | Lee | Interim Healthcare | 7710 First Place, Ste. H | Oakwood Village | OH | 44146 |
| Kaup | Gerald | Kaup Pharmacy | 110 E Butler Po Box 605 | Fort Recovery | OH | 45846 |
| Kaup | Lorraine | Kaup Pharmacy | 110 E Butler Po Box 605 | Fort Recovery | OH | 45846 |
| Kaup | Jonathan | Kaup Pharmacy, Inc | 110 E Butler St | Fort Recovery | OH | 45846 |
| Fernandes | Glenn | Medical Service Company | 24000 Broadway | Oakwood Village | OH | 44146 |
| Geller | John | Medical Service Company | 24000 Broadway | Oakwood | OH | 44146 |
| Kaminski | Catherine | Medical Service Company | 24000 Broadway Ave | Bedford | OH | 44146-6329 |
| Damioli | Dale | MVI Home Care, Inc | 4891 Belmont Ave | Youngstown | OH | 44505-1015 |
| Zappa | Monica | MVI Home Care, Inc | 4891 Belmont Ave | Youngstown | OH | 44505 |
| Pancallo | Sharyl | MVI HomeCare | 4891 Belmont Ave | Youngstown | OH | 44505 |
| Szmaj | Liz | MVI HomeCare, Inc. | 4891 Belmont Ave | Youngstown | OH | 44505 |
| Speidel | Kenneth | Northcoast Infusion | 232 West Ave | Tallmadge | OH | 44278 |
| Jones | Cathy | Northcoast Infusion Therapies | 7710 1st Place, Ste H, Bldg E | Oakwood Village | OH | 44146 |
| Lance | Brenda | Northcoast Infusion Therapies | 7710 1st Place, Ste H, Bldg E | Oakwood Village | OH | 44146 |
| Weiker Gref | Aloise | Northcoast Infusion Therapies | 7710 First Pl | Bedford | OH | 44146-6717 |
| West | Richard | Northside Home Infusion | 21 Maysville Ave | Zanesville | OH | 43701 |
| Racke | Sonya | NSG DME MAC Juris B | | Cincinnati | OH | |
| Rosiello | Sally | NSG DME MAC Juris. B | | Cincinnati | OH | |
| Goff | Debra | Ohio State University Medical Center | 5605 Lake Shore Ave | Westerville | OH | 43082-8174 |
| Holman | Leonard | Option Care of NE Ohio | 4137 Boardman Canfield Rd #LL-04 | Canfield | OH | 44406-8088 |
| Krieger | Gregory | Option Care of NE Ohio | 4137 Boardman - Canfield Rd, Ste. LL04 | Canfield | OH | 44406 |
| Farris | Robin | P & R Home IV Service Inc | 16937 Defiance Trail Rd | Van Wert | OH | 45891 |
| Farris | Phillip | P & R Home IV Services | 16937 Defiance Trail Road | Van Wert | OH | 45891 |
| Buller | Sue | SBH Medical | 655 Dearborn Park Lane | Worthington | OH | 43085 |
| Pontius | Timothy | Steven Richards & Associates | 4060 Technology Dr | Maumee | OH | 43537-9263 |
| Barnby | Robin | Summas Home Infusion | 550 E Market Street, Ste 305 | Akron | OH | 44304 |
| Cawthorne | Jodi | Summas Home Infusion | 550 E Market St Ste 305 | Akron | OH | 44304-1613 |
| Walters | Karen | Summas Home Infusion | 550 E Market St | Akron | OH | 44304-1613 |
| Maitland | Keith | University Hospital Home Care Services | 4901 Galaxy Pkwy | Cleveland | OH | 44128 |
| Gutierrez | Carol | University Hospitals Home Care Services | 4901 Galaxy Pkwy | Cleveland | OH | 44128 |
| Gutierrez | Carol | University Hospitals Home Care Services | 4901 Galaxy Pkwy | Cleveland | OH | 44128 |
| Janecko | Tim | University Hospitals Home Care Services | 4901 Galaxy Parkway | Cleveland | OH | 44128 |
| Crawford | David | University Hospitals Home Care Svcs | 4901 Galaxy Pkwy | Cleveland | OH | 44128-5948 |
| Kastens | Steve | Walgreens Homecare | 9025 Centre Pointe Drive | West Chester | OH | 45069 |
| Farren | Pammi | | 3712 Ravens Glen Dr | Columbus | OH | 43221-4453 |
| Farren | John | | 3712 Ravens Glen Dr | Columbus | OH | 43221-4453 |
| Fisher | Elizabeth | | 195 E Columbus St | Columbus | OH | 43206 |
| Fisher | Elizabeth | | 195 E Columbus St | Columbus | OH | 43206 |
| Gandersman | Rick | | 6685 Miami Woods Dr | Loveland | OH | 45140-6121 |
| Soper | Dana | | 8016 Plainfield Rd | Cincinnati | OH | 45236-2506 |
| Lacy | Steven | Carter Healthcare, Inc. | 3105 S Meridian Ave | Oklahoma City | OK | 73119-1022 |
| Brooking | Debbie | Community Care Home Infusion | 6600 S. Yale Ave, Ste 110 | Tulsa | OK | 74136-3344 |
| Kirby | Adrian | Calea Ltd | 2785 Skymark Ave, Unit 2 | Mississauga | ON | 4W 4 |

| Linseman | Sandy | Health Care Centre Pharmacy | 835 King St W | Kitchener | ON | N2G1G3 |
|---|---|---|---|---|---|---|
| Underwood | Teresa | Health Care Centre Pharmacy | 835 King St W | Kitchener | ON | N2G1G3 |
| White | Janet | Healthcare Center Pharmacy | 835 King St W | Kitchener | ON | N2G 1G3 |
| Jackson | Pauline | Calea Ltd | 2785 Skymark Avenue | Mississauga | Ontario | L4W 4Y3 |
| Schmidt | Stephen | Coram Healthcare | 2769 Beacon Hill Dr | West Linn | OR | 97068-5611 |
| Conrad | Brenna | Good Samaritan Home Infusion | 3615 NW Samaritan Dr Ste G11 | Corvallis | OR | 97330-3763 |
| Adkins | Annette | Home Care IV of Bend | 2065 NE Williamson Ct. #B | Bend | OR | 97701 |
| Dembsky | Barbara | Home Care IV of Bend | 2065 NE Williamson Ct. #B | Bend | OR | 97701 |
| Neumann | Edward | Home Care IV of Bend | 2065 NE Williamson Ct., Suite B | Bend | OR | 97701 |
| Reedal | Richard | Home Parenteral Care Inc | 1000 S Bertelsen #5 | Eugene | OR | 97402 |
| Springer | Gloria | Home Parenteral Care Inc | 1000 S Bertelsen Rd, #5 | Eugene | OR | 97402 |
| Adkins | Bradley | HomeCare I.V. of Bend, Inc | 2065 NE Williamson Ct., Ste B | Bend | OR | 97701 |
| Mulligan | Susan | Kaiser Permanente | 2701 N.W. Vaughn, #140 | Portland | OR | 97210 |
| Schmidt | Kela | Kaiser Permanente | 2769 Beacon Hill Dr | West Linn | OR | 97068-5611 |
| Henry | Pam | Providence Home Infusion | 1235 NE 47th Ave Ste 148 | Portland | OR | 97213-2100 |
| Isse | Fred | Providence Home Infusion | 10254 SE Terra Linda Court | Portland | OR | 97266 |
| Brown | Thomas | Abington Home Infusion | 2500 Maryland Road, Ste G-30 | Willow Grove | PA | 19090 |
| Wengryn | Kate | Accredo Health Group | 1450 Omega Dr | Pittsburgh | PA | 15205-5007 |
| Bullie | Pamela | Accredo Therapeutics | 1450 Omega Dr | Pittsburgh | PA | 15205-5007 |
| Haer | Richard | Accredo Therapeutics | 1450 Omega Dr | Pittsburgh | PA | 15205-5007 |
| Fink | Denise | Accredo Therapeutics, Inc. | 1450 Omega Dr | Pittsburgh | PA | 15205-5007 |
| Herman | Richard | Air Products Healthcare | 101 West Elm St, Ste 210 | Conshohocken | PA | 19428 |
| Kreutzer | Jeff | Air Products Healthcare | 540 Seco Rd Bldg 3 | Monroeville | PA | 15146-1426 |
| Novak | Susan | Air Products Healthcare | 101 West Elm Street, Ste 210 | Conshohocken | PA | 19428 |
| Wydra | Mark | Air Products Healthcare | 7201 Hamilton Blvd | Allentown | PA | 18195 |
| Carter | Joseph | Air Products Healthcare/dba Rx Pharmacy Services | 540 Seco Rd, Bldg. 3 | Monroeville | PA | 15146 |
| DeMora | Shelly | Atlas Reimbursement Services | 1974 Sproul Rd Ste 204 | Broomall | PA | 19008-3402 |
| Pettit | Bill | Centocor Inc. | 800 Ridgeview Drive | Horsham | PA | 19044 |
| Seiter | Dan | Centocor Inc. | 800 Ridgeview Drive | Horsham | PA | 19044 |
| Katich | Mark | Chartwell PA | 215 Beecham Dr | Pittsburgh | PA | 15205-9791 |
| Petrillo | Gregg | Chartwell PA | 215 Beecham Dr | Pittsburgh | PA | 15205-9791 |
| Sant'Eufemia | P.J. | Chartwell PA | 215 Beecham Dr | Pittsburgh | PA | 15205-9791 |
| Washell | Bill | Chartwell PA | 215 Beecham Dr | Pittsburgh | PA | 15205-9791 |
| Adair | David | Chartwell Pennsylvania | 1480 Spring Run Road Ext | Coraopolis | PA | 15108-9685 |
| Benedict | David | Chartwell-Pennsylvania | 215 Beecham Drive, Ste #1 | Pittsburgh | PA | 15205 |
| Brajdic | Susan | Chartwell-Pennsylvania | 215 Beecham Drive, Ste #1 | Pittsburgh | PA | 15205 |
| Ferree | Susan | Chartwell-Pennsylvania | 215 Beecham Drive, Ste #1 | Pittsburgh | PA | 15215 |
| Giglione | Lynn | Chartwell-Pennsylvania | 215 Beecham Drive, Ste #1 | Pittsburgh | PA | 15205 |
| McDonald | Bernice | Chartwell-Pennsylvania | 215 Beecham Drive, Ste #1 | Pittsburgh | PA | 15205 |
| Orange | Jordan | Childrens Hospital of Philadelphia | 3615 Civic Center Blvd | Narberth | PA | 19072 |
| McGoldrick | Frank | Critical Homecare Solutions | Two Tower Bridge | Conshohocken | PA | 19428 |
| Patel | Nitin | Critical Homecare Solutions | 202 Tanglewood Way | Harleysville | PA | 19438-3066 |
| Needham | Gary | East Goshen Pharmacy | 404 New Kent Dr | West Chester | PA | 19380 |
| Geis | Gary | Express Med Pharmaceuticals | 1808 Tyris Dr | Pittsburgh | PA | 15241 |
| Sheahan | Lisa | Geisinger Diversified Services | 100 N Academy Ave | Danville | PA | 17822-9800 |
| Greenough | Beth | Great Lakes Home HealthCare Services | 1647 Sassafras St. | Erie | PA | 16502 |

16

| Latcovich | Nora | Great Lakes Home HealthCare Services | 1647 Sassafras St. | Erie | PA | 16502 |
|---|---|---|---|---|---|---|
| Nawrocki | Daniel | Great Lakes Home HealthCare Services | 1647 Sassafras St. | Erie | PA | 16502 |
| Patel | Kokia | HCS Infusion Network | 2540 Market St, Ste 1 | Aston | PA | 19014 |
| Schultz | Heather | Heartland Home Health | 750 Holiday Dr, #100 | Pittsburgh | PA | 15220 |
| Black | Renee | Home Health Resource | 1216 Pleasant Valley Blvd | Altoona | PA | 16602-4750 |
| Urbain | Maria | Home Health Resource | 1216 Pleasant Valley Blvd, Ste B | Altoona | PA | 16602 |
| Carlson | Carolyn | Horizon Healthcare Services | 2106 Harrisburg Pike Ste 101 | Lancaster | PA | 17601-2644 |
| Kamen | Glenn | Horizon Healthcare Services | 2106 Harrisburg Pike, P.O. Box 3200 | Lancaster | PA | 17604-3200 |
| Grissinger | Matthew | ISMP | 1800 Byberry Rd Ste 810 | Huntingdon Valley | PA | 19006-3520 |
| Colucci | Richelle | Jefferson Home Infusion | 12 Creek Pkwy | Boothwyn | PA | 19061 |
| Swift | Brian | Jefferson Home Infusion | 4 N Drexel Ave | Havertown | PA | 19083 |
| David | Susan | Medmark | 599 Robin Wood Drive | Pittsburgh | PA | 15216 |
| McCormick | Nancy | NeighborCare | 946 Owen Road | West Chester | PA | 19380 |
| Carroll | Maureen | Penn Home Infusion Therapy | 625 Clark Ave, Ste 657 | King of Prussia | PA | 19406-1438 |
| Osborne | Marie | Penn Home Infusion Therapy | 1 Presidential Blvd, Ste. 400 | Bala Cynwyd | PA | 19004 |
| Hutton | Tom | Pentech Health | 4 Creek Pkwy | Marcus Hook | PA | 19061-3132 |
| Francesco | Jerry | Pentech Infusions Inc | 235 New Darlington Rd | Media | PA | 19063 |
| Harder | Brenda | Pharmacy Services, Inc | 2195 Rt 442 Hwy | Muncy | PA | 17756 |
| Harder | Brenda | Pharmacy Services, Inc | 2195 Rt 442 Hwy | Muncy | PA | 17756 |
| Harder | Brenda | Pharmacy Services, Inc | 2195 Rt 442 Hwy | Muncy | PA | 17756 |
| Landis | Carolyne | Pharmacy Services, Inc | 2195 Rt 442 Hwy | Muncy | PA | 17756 |
| Peck | Gary | Pharmacy Services, Inc | 2195 Rt 442 Hwy | Muncy | PA | 17756 |
| Gricheck | Cynthia | Rx Pharmacy Services | 540 Seco Rd, Bldg. 3 | Monroeville | PA | 15146 |
| Hedrick | Lorraine | SNI Healthcare Technologies | 700 Business Center Dr | Horsham | PA | 19044-3456 |
| Hershock | Suzanne | SNI High Technologies | 700 Business Center Dr | Horsham | PA | 19044-3456 |
| Haught | Denise | St. Clair Infusion Services | 1000 Bower Hill Rd. | Pittsburgh | PA | 15243 |
| Lane | Monica | St. Clair Home Infusion | 1000 Bower Hill Road | Pittsburgh | PA | 15243 |
| Szczechowicz | Nicole | Summit Home Infusion | 181 Zoskey Road | Lilly | PA | 15938 |
| Szczechowicz | Frank | Summit Home Infusion | 181 Zoskey Rd | Lilly | PA | 15938-5717 |
| Berkoben | Cindy | Vantage Home Infusion Therapy | 11031 Perry Highway | Meadville | PA | 16335 |
| Hunter | Mary Jo | Vantage Home Infusion Therapy | 11031 Perry Highway | Meadville | PA | 16335 |
| Baran | Louise | VITAline Infusion Pharmacy Services | 100 N Academy Ave | Danville | PA | 17822 |
| Kratz | Andrea | VitaLine Infusion Pharmacy Services | 100 N Academy Ave | Danville | PA | 178222401 |
| Appleby | Leslie | Wellspan Infusion Service | 304 St. Charles Way | York | PA | 17402 |
| Mook | Melissa | Wellspan Infusion Service | 304 St Charles Way | York | PA | 17402 |
| Cardona | Aixa | Advanced Infusion Services | PMB 507, 1353 Rd 19 | Guaynabo | PR | 966 |
| Olivera | Francisco | Advanced Infusion Services | PMB 507, 1353 Rd 19 | Guaynabo | PR | 966 |
| Lujan | Ana | Best Option PR, Inc. | 359 De Diego Ave, Ste 201 | San Juan | PR | 909 |
| Saavedra | Jose | Best Option PR, Inc. | 359 De Diego Ave, Ste 201 | San Juan | PR | 909 |
| Mark-Truyol | Judith | Best Option Puerto Rico, Inc. | 359 De Diego Ave, Ste. 201 | San Juan | PR | 909 |
| Ramos - Diaz | Juan | Best Option Puerto Rico, Inc. | 359 De Diego Ave, Ste. 201 | San Juan | PR | 909 |
| Adames | Iran | Home Infusion Pharmacy & Compounding | P O Box 140366 | Arecibo | PR | 614 |
| Gonzalez | Marihan | Home Infusion Pharmacy & Compounding | P O Box 140366 | Arecibo | PR | 614 |
| Bauzo | Ivette | Intracare Infusion and Compounding Pharmacy | 479 Cesar Gonzalez St | San Juan | PR | 918 |
| Lugo | Anibal | Intracare Infusion and Compounding Pharmacy | 479 Cesar Gonzalez St | San Juan | PR | 918 |
| Clas | Luis | LC Pharma-Teck Inc. | PO Box 366263 | San Juan | PR | 00936-6263 |

| Muniz | Mariselis | M-Care Pharmacy | 198 Esmeralda Ave. | Guaynabo | PR | 969 |
|---|---|---|---|---|---|---|
| Malave | Manuel | Med Home Services, Inc. | P O Box 550 | Mayaguez | PR | 681 |
| Rodriquez | Luis | Med Home Services, Inc. | P O Box 550 | Mayaguez | PR | 681 |
| Fernandez | Iris | Nova Infusion | PO Box 3968 | Guaynabo | PR | 00970-3968 |
| Maldonado-Reyes | Flormari | NOVA Infusion & Compounding Pharmacy | P O Box 3968 | Guaynabo | PR | 970 |
| Burgos | Grace | Special Care Services | 1221 Ave Americo Miranda | San Juan | PR | 921 |
| Maysonet | Sandra | Special Care Services | 1221 Ave Americo Miranda | San Juan | PR | 921 |
| Zamot | Gretchen | Special Care Services | 1221 Ave Americo Miranda | San Juan | PR | 921 |
| Hammond | Audrey | Cvo Care American Home Pat | 104 Hideaway Ln | North Kingstown | RI | 2852 |
| Marcoccio | Marian | Option Care (IL) | 903 Providence Place | Providence | RI | 2903 |
| Davey | Keith | Option Care of Rhode Island | 66 Amaral St | Riverside | RI | 02915-2205 |
| William | Lisa | Option Care of Rhode Island | 66 Amaral St | Riverside | RI | 02915-2205 |
| Gilmore | J | Pawtuxet Valley Prescription & Surgical Ctr. | 85 Sandy Bottom Rd. | Coventry | RI | 2816 |
| Day | Susan | Anmed Health Infusion | 700 E Greenville St | Anderson | SC | 29621-4837 |
| McDuffie | Lynn | AnMed Health Infusion | 700 E Greenville St | Anderson | SC | 29621-4837 |
| Workman | Susan | Carolina Pharmaceuticals | 114B Jacob Smart Blvd | Ridgeland | SC | 29936 |
| Cramer | Mitzi | Carolina Pharmaceuticals, Inc | 10844 B North Jacob Smart Blvd | Ridgeland | SC | 29936 |
| Davis | Adrienne | Infectious Disease | 890 W Faris Rd, Ste 520 | Greenville | SC | 29605 |
| Brunson | Frank | Infusion Care of South Carolina | 2301 Beltline Boulevard | Columbia | SC | 29204 |
| Bussey | Charles | Intramed Plus | 112 Saluda Ridge Ct, Ste 100 | West Columbia | SC | 29169 |
| Caulder | Gail | Intramed Plus | 1023 Wappoo Road, Ste A7 | Charleston | SC | 29407 |
| Cooley | Shelley | Intramed Plus | 112 Saluda Ridge Ct, Ste 100 | West Columbia | SC | 29169 |
| Derrick | Robin | Intramed Plus | 112 Saluda Ridge Ct, Ste 100 | West Columbia | SC | 29169 |
| Hilton | Camille | Intramed Plus | 112 Saluda Ridge Ct, Ste 100 | West Columbia | SC | 29169 |
| Richards | Varner | Intramed Plus | 112 Saluda Ridge Ct, Ste 100 | West Columbia | SC | 29169 |
| Goodwin | Barbara | IV Specialist, Inc. | 1094 Ribaut Rd | Beaufort | SC | 29902-5437 |
| Taylor | Georgia | IV Specialist, Inc. | 1094 Ribaut Rd | Beaufort | SC | 29902-5437 |
| Taylor | Lamar | IV Specialists | 1094 Ribaut Rd | Beaufort | SC | 29902 |
| Hughes | Paul | Juris A/B DME PSC | | Columbia | SC | |
| Stark | Andrea | Mira Vista, LLC | PO Box 11544 | Columbia | SC | 29211 |
| Biggs | Marla | Pronetics Health Care Group, Inc. | 4476 Leeds Pl W | Charleston | SC | 29405-8402 |
| Banks | Conrad | Responsive Solutions | 4605 Oleander Dr Ste 5 | Myrtle Beach | SC | 29577-5739 |
| Bullard | David | West-ward Pharmaceutical Corp | 320 Sorono Dr | Greenville | SC | 29609-2701 |
| Lorenzi | Carlos | Air Products | Arago, 300 6th Floor | Barcelona | Spain | 8009 |
| Cherney | Alison | Cherney And Associates Inc | 9719 Concord Pass | Brentwood | TN | 37027 |
| Francis | Gregory | IV Solutions(TN) | 217 West Maplewood Ln | Nashville | TN | 37207 |
| Martin | Anne | IV Solutions(TN) | 217 West Maplewood Ln | Nashville | TN | 37207 |
| Martin | Anne | IV Solutions(TN) | 217 West Maplewood Ln | Nashville | TN | 37207 |
| Powers | Tony | Medical Alternatives | 9504 Fox Hill Circle North | Germantown | TN | 38139 |
| Abbott | Gary | Medical Center Infusion Services | 54 King David Dr | Jackson | TN | 38305-7381 |
| Frye | Steve | Medical Center Infusion Services | 1061 W Forest Ave | Jackson | TN | 38301-3879 |
| Williams | Yolanda | Methodist Alliance Infusion Services | 6423 Shelby View Dr Ste 104 | Memphis | TN | 38134-7614 |
| Hunt | Renee | Paragon Infusion | 3021 Trice Pl | Lebanon | TN | 37087-0244 |
| Buehler | Robert | Precision Healthcare | 441 Donelson Pike Ste 395 | Nashville | TN | 37214-3563 |
| Cole | Todd | Precision Healthcare | 441 Donelson Pike Ste 395 | Nashville | TN | 37214-3563 |
| Morgan | Teresa | Precision Healthcare | 441 Donelson Pike, Ste. 395 | Nashville | TN | 37214 |

| Pepper | Mike | Reeves Sain Infusion Service, Inc. | 1809 Memorial Blvd | Murfreesboro | TN | 37129-1522 |
|---|---|---|---|---|---|---|
| Pate | Steve | St. Jude Children's Research Hospital | 332 N Lauderdale St | Memphis | TN | 38105-2729 |
| Nickels | Linda | Wellmont Infusion Network | 951 Highway 126 | Bristol | TN | 37620-3353 |
| Nickels | Linda | Wellmont Infusion Network | 951 Highway 126 | Bristol | TN | 37620-3353 |
| Ripple | Perry | Wellmont Infusion Network | 951 Highway 126 | Bristol | TN | 37620-3353 |
| Radford | Jill | Wilson Pharmacy, Inc. | PO Box 5289 | Johnson City | TN | 37615 |
| Wilson | Debra | Wilson Pharmacy, Inc. | PO Box 5289 | Johnson City | TN | 37602 |
| Daugherty | Sharon | Access Therapeutics Infusion | 1919 Oakwell Farms Pkwy | San Antonio | TX | 78218-1777 |
| Martin | Tom | Accredo Therapeutics | 7934 Autumn Trail | Sugar Land | TX | 77479 |
| Anderson | Terry | Accredo Therapeutics, Inc. | 3626 Paigewood Dr. | Pearland | TX | 77584 |
| Lee | Edmund | Advantage Infusion Services, Inc | 6019 Randolph Blvd | San Antonio | TX | 78233 |
| Thomas | Carol | Alliance Ambulatory Infusion | 1512 8th Ave Ste 100 | Fort Worth | TX | 76104-4150 |
| Brown | Gary | Alliance Medical | 3737 Executive Center Dr. | Austin | TX | 78731 |
| Hunt | Aleesa | American Outcomes Management | 5009 S. Hulen St, Ste. 107 | Fort Worth | TX | 76132 |
| Dasher | Tony | American Pharmaceutical Services | 4227 Clear Lake Dr | San Antonio | TX | 78217-1892 |
| Saad | Issam | Applied Health Care Inc. | 6105 Beverly Hill, Ste 200 | Houston | TX | 77057 |
| Sheets | James | ArTex Home Infusion | 1802 Moores Lane | Texarkana | TX | 75503 |
| Quaid | Paul | ArTex Medical Home Infusion | 1802 Moores Lane | Texarkana | TX | 75503 |
| Barnhill | Andrea | Attentus Medical Sales, Inc. | 2415 FM 1960 Rd E | Humble | TX | 77338-5210 |
| Brown | Michele | Becton Dickinson | 22205 Kobs Rd | Tomball | TX | 77377-2722 |
| Klinger | Keith | Becton Dickinson | 3100 Saint German Dr | Mc Kinney | TX | 75070 |
| Baird | Jeffrey | Brown & Fortunato, P.C. | 905 S. Fillmore, Ste. 400 | Amarillo | TX | 79105 |
| Stribling | Clay | Brown & Fortunato, P.C. | 905 S Fillmore St Ste 400 | Amarillo | TX | 79101-3541 |
| Reynolds | Steven | Caremark | 750 W. John Carpenter Freeway, Ste 1200 | Irving | TX | 75039 |
| Swayden | Michael | Central Line Infusion | 1430 Regal Row | Dallas | TX | 75247 |
| Rooney | Judith | Chartwell Home Therapies of Texas | 14295 Midway Rd Ste 400 | Addison | TX | 75001-3678 |
| Barron | Michael | Consultants in Infectious Diseases | 4404-C 19th Street | Lubbock | TX | 79407 |
| Sears | Owen | Consultants in Infectious Diseases | 4404-C 19th Street | Lubbock | TX | 79407 |
| Tsao | Allan | Corinthian Care Group | 11550 W Ih 10 Ste 100 | San Antonio | TX | 78230-1066 |
| Upp | Sean | Corinthian Care Group | 11550 Ih 10 West | San Antonio | TX | 78230 |
| Rowley | Michael | Covenant Home Infusion | 3604 23rd Street | Lubbock | TX | 79410 |
| Ross | Kevin | Critical Care Systems | 440 E Jeter Rd | Argyle | TX | 76226-9585 |
| Park | Edward | Dallas ID Associates | 5939 Harry Hines Blvd Ste 845 | Dallas | TX | 75235-6248 |
| Pate | Perry | Dallas ID Associates | 5939 Harry Hines Blvd Ste 845 | Dallas | TX | 75235-6248 |
| Pate | Perry | Dallas ID Associates | 5939 Harry Hines Blvd Ste 845 | Dallas | TX | 75235-6248 |
| Walker | Brian | Dallas ID Associates | 5939 Harry Hines Blvd Ste 845 | Dallas | TX | 75235-6248 |
| King | Angie | Foundation Management Services | 1330 Teasley Lane, Ste 101 | Denton | TX | 76205 |
| Powell | Cheryle | Foundation Management Services | 1330 Teasley Ln Ste 101 | Denton | TX | 76205-7948 |
| Sweet | Terry | Foundation Management Services | 1330 Teasley Ln Ste 101 | Denton | TX | 76205-7948 |
| Trevino | Magdalena | Fred's Pharmacy | 2245 Austin St | Mcallen | TX | 78501 |
| Garcia | Antonio | Fred's Pharmacy #930 | 2245 Austin St | Mcallen | TX | 78501 |
| Garza | Perla | Fred's Pharmacy #930 | 2245 Austin St | Mcallen | TX | 78501 |
| Morin | Eudoxico | Fred's Pharmacy #930 | 202 W Rice | Falfurrias | TX | 78355 |
| Gonzalez | Santos | Fred's Pharmacy#930 | 2245 Austin St | McAllen | TX | 78503 |
| Campbell | Rita | Genezen Healthcare | 15280 Addison Rd | Addison | TX | 75001-4506 |
| Dier | Joy | Genezen Healthcare | 15280 Addison Rd | Addison | TX | 75001-4506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stewart | Deborah | Genezen Healthcare | 15280 Addison Rd #250 | Addison | TX | 75001 |
| Wallace | Mike | Genezen Healthcare | 15280 Addison Rd Ste 250 | Addison | TX | 75001-4501 |
| Carson | John | Home Intensive Care | 7220 Louis Pasteur Dr | San Antonio | TX | 78229 |
| King | Darla | Home Intensive Care | 7220 Louis Pasteur Dr. | San Antonio | TX | 78229 |
| Proctor-Vo | Marsha | Infusion Services and Specialty Pharmacy | 1724 E Broad St Ste 136 | Mansfield | TX | 76063-3400 |
| Gandhi | Harish | Iva Lifetec | 1416 N Sam Houston Pkwy E Ste 190 | Houston | TX | 77032-2961 |
| Fisher | Russ | Med Shop Total Care Pharmacy | 470 E Loop 281 | Longview | TX | 75605 |
| Stovall | Cynthia | Option Care | 10015 Technology Blvd W | Dallas | TX | 75220-4339 |
| Rudd | Amy | Option Care (IL) | 7934 Autumn Trail | Sugar Land | TX | 77479 |
| Sutton | George | Option Care Dallas | 10015 Technology Blvd West, Ste 137 | Dallas | TX | 75220 |
| Brayton | Joe | Paragon Infusion Care | 17111 Preston Rd Ste 210 | Dallas | TX | 75248-1229 |
| Desai | Kusum | Paragon Infusion Care | 2626 South Loop West | Dallas | TX | 75248 |
| Glenn | Tracy | Paragon Infusion Care | 17111 Preston Rd Ste 160 | Dallas | TX | 75248-1232 |
| Henderson | Diana | Paragon Infusion Care | 310 E Park Place Dr | Lancaster | TX | 75134 |
| Nguyen | Michael | Paragon Infusion Care | 17111 Preston Rd Ste 160 | Dallas | TX | 75248-1232 |
| Samuel | Neetu | Paragon Infusion Care | 17111 Preston Rd | Dallas | TX | 75248 |
| Sandlin | Bryan | Paragon Infusion Care | 17111 Preston Rd | Dallas | TX | 75248 |
| Sandlin | Susan | Paragon Infusion Care | 17111 Preston Rd | Dallas | TX | 75248 |
| Williams | Joe | Paragon Infusion Care | 17111 Preston Rd | Dallas | TX | 75248 |
| Allen | Richard | Paragon Infusion Care Inc | 2626 South Loop W Ste 170 | Houston | TX | 77054-2666 |
| Allen | Richard | Paragon Infusion Care Inc | 2626 South Loop W Ste 170 | Houston | TX | 77054-2666 |
| Cochran | Shelley | Paragon Infusion Care Inc | 2626 South Loop W | Houston | TX | 77054-2654 |
| Evans | Mark | Paragon Infusion Care Inc | 17111 Preston Rd | Dallas | TX | 75248-1229 |
| Goulas | Shane | Paragon Infusion Care Inc | 2626 South Loop W Ste 170 | Houston | TX | 77054-2666 |
| Jones | Chris | Paragon Infusion Care Inc | 17111 Preston Rd # 160B | Dallas | TX | 75248-1229 |
| Pearson | Kelli | Paragon Infusion Care Inc | 17111 Preston Rd Ste 160B | Dallas | TX | 75248-1229 |
| Rhodes | Kate | Paragon Infusion Care Inc | 17111 Preston Rd, Ste 160 B | Dallas | TX | 75248 |
| Fields | Taylor | Paragon Infusion Care Inc. | 17111 Preston Rd # 160B | Dallas | TX | 75248-1229 |
| Allen | Richard | Paragon Infusion Care, Inc | 17111 Preston Rd, #160 B | Dallas | TX | 75248 |
| Carr | Wendy | Paragon Infusion Company | 17111 Preston Rd, #160 | Dallas | TX | 75248 |
| Kutach | Vanessa | Specialty Therapeutic Care | 1416 N Sam Houston Pkwy E Ste 120 | Houston | TX | 77032-2939 |
| Sebastian | Xenia | Texas Medical Infusion Suites | 10925 Estate Ln Ste 390 | Dallas | TX | 75238-2383 |
| Webb | Denice | Velox,, LLC | 108 Applewood Ln | Haslet | TX | 76052-3808 |
| Overmyer | Cindy | Y Medical Associates, Inc. | 1939 Westridge Dr | Irving | TX | 75038-2902 |
| Smith | Sheryl | Y Medical Associates, Inc. | 1939 Westridge Dr | Irving | TX | 75038-2902 |
| Peterson | Sylvia | | 4211 La Branch | Houston | TX | 77004 |
| Sun | Fred | Accredo Therapeutics, Inc. | 3488 S Main St | Salt Lake City | UT | 84115-4419 |
| Hopper | Debbie | IHC Home Care | 2250 S 1300 W Ste A | Salt Lake City | UT | 84119-1459 |
| Nichols | Bryan | Infusion Innovations | 2446 Progress Dr | Salt Lake City | UT | 84119-1339 |
| Huggins | J | Intermountain | 2250 So 1300 W | Salt Lake City | UT | 84119 |
| Crosby | Mark | Intermountain Health Care | 545 W Vine St | Salt Lake City | UT | 84123-4630 |
| Kelley | Jessica | Intermountain Health Care | 2250 South 1300 West, Suite A | Salt Lake City | UT | 84119 |
| Mikkelsen | Dave | Intermountain Health Care | 545 W Vine St | Salt Lake City | UT | 84123-4630 |
| Hall | Martin | Intermountain Home Care | 2250 S 1300 W | Salt Lake City | UT | 84119-1459 |
| Weber | Michael | BB & T Capital Markets | 909 E Main St | Richmond | VA | 23219 |
| Patterson | Jacob | Commonwealth Pharmacy, Inc | 117 Executive Dr. | Danville | VA | 24541 |

20

| | | | | | | |
|---|---|---|---|---|---|---|
| Schaps | Felicia | Coram | 4212 Kings Mill Lane | Annandale | VA | 22003 |
| Boyd | Joseph | Home Choice Partners | 5365 Robin Hood Road | Norfolk | VA | 23513 |
| Cope | Mary | Home Choice Partners | 5365 Robin Hood Road | Norfolk | VA | 23513 |
| Exum | Barbara | Home Choice Partners | 6249 Greenwick Drive | Glen Allen | VA | 23059 |
| Hale | Claudia | Home Choice Partners | 5365 Robin Hood Road | Norfolk | VA | 23513 |
| Ospeck | Matthew | Home Choice Partners | 5365 Robin Hood Road | Norfolk | VA | 23513 |
| Puglise | Kathy | Home Choice Partners | 5365 Robin Hood Road | Norfolk | VA | 23513 |
| Shiver | Lynne | Home Choice Partners | 5365 Robin Hood Rd, Ste 200 | Norfolk | VA | 23513 |
| Simmons | Holly | Home Choice Partners | 803 Colonial Ave | Norfolk | VA | 23507-1809 |
| Kiser | Kitty | Home I.V. Care | PO Box 826 | Saint Paul | VA | 24283-0826 |
| Bryson | Lynn | Home I.V. Care & Nutritional Svcs. | PO Box 700 | Stuarts Draft | VA | 24477-0700 |
| Brault | Rebecca | Home Iv Care & Nutritional Svcs | P.O. Box 5100 | Stuarts Draft | VA | 24477 |
| Legum | Benn | Home IV Care & Nutritional Svs | P.O. Box 700 | Stuarts Draft | VA | 24477 |
| Miller | Mary | Home IV Care & Nutritional Svs | PO Box 700 | Stuarts Draft | VA | 24477-0700 |
| Parks | Cathy | Home IV Care & Nutritional Svs | PO Box 700 | Stuarts Draft | VA | 24477 |
| Wilson | Daune | Home IV Care & Nutritional Svs | PO Box 700 | Stuarts Draft | VA | 24477 |
| Dalton | Melanie | Horizon Healthcare Management | 185 Stafford Umberger Rd | Wytheville | VA | 24382-4439 |
| Thomas | Cynthia | Horizon Healthcare Management | 185 Stafford Umberger Rd | Wytheville | VA | 24382-4439 |
| Morrison | Allan | Infectious Disease Physicians, Inc. | 3289 Woodburn Rd Ste 200 | Annandale | VA | 22003-7347 |
| Polacek | Janice | InfuScience | 4115 Pleasant Valley Rd | Chantilly | VA | 20151 |
| Brierton | Besime | Kaiser Permanente | 11445 Sunset Hills Road | Reston | VA | 20190 |
| Asano | Satoru | Otsuka Pharmaceutical Factory, Inc. | 8045 Leesburg Pike, Suite 150 | Vienna | VA | 22182 |
| White | Nancy | Sentara Home Care Infusion | 525 Independence Pkwy | Chesapeake | VA | 23320 |
| Castello | Kathleen | Fletcher Allen Outpatient Pharmacy | 1 S Prospect St | Burlington | VT | 05401-3456 |
| Gibbs | Debra | Fletcher Allen Outpatient Pharmacy | 1 South Prospect St | Burlington | VT | 5401 |
| Van Hoven | Kiersten | Central Wash Home Infusion Srvc | 1201 South Miller Street | Wenatchee | WA | 98801 |
| Brown | Robin | Central Washington Home Infusion Service | 1201 S. Miller St | Wenatchee | WA | 98801 |
| Hartmann | Rosie | Central Washington Home Infusion Service | 12001 S. Miller St | Wenatchee | WA | 98801 |
| Kay | Leslie | Childrens Hospital Home Care Services | 2525 220th St SE, Ste 200 | Bothell | WA | 98021 |
| Cabrera | Kathy | Crescent Healthcare, Inc. | 1990 W Crescent Avenue | Everett | WA | 98201 |
| Kiesel | Amy | Group Health Cooperative | 201 16th Avenue E | Seattle | WA | 98112 |
| McNearney | Gina | Infusion Care | 2811 Tieton Dr | Yakima | WA | 98902-3761 |
| McNearney | Gina | Infusion Care | 2811 Tieton Dr | Yakima | WA | 98902-3761 |
| Glockling | Michael | Integrated Health Professionals | 10807 E Montgomery #8 | Spokane | WA | 99206 |
| Schroeder | Sarah | Option Care | 8120 Evergreen Way | Everett | WA | 98203-6419 |
| DeGagne | Maritza | Option Care - Seattle | 13035 Gateway Dr, Ste 131 | Seattle | WA | 98168-3395 |
| Wilcynski | Gregg | Providence Infusion and Pharmacy Services | 425 Pontius Ave N Ste 300 | Seattle | WA | 98109-5450 |
| Zenner | Glenn | Apria Healthcare | 5345 S Moorland Rd | New Berlin | WI | 53151-7925 |
| Eckstein | Mary | Chartwell Midwest Wisconsin | 2241 Pinehurst Dr | Middleton | WI | 53562 |
| Powell | Donald | Chartwell Midwest Wisconsin | 2241 Pinehurst Dr | Middleton | WI | 53562 |
| Slattery | Julie | Chartwell Midwest Wisconsin | 2241 Pinehurst Dr | Middleton | WI | 53562 |
| Schroeder | Gary | Home Care Medical, Inc. | 5665 S. Westridge Drive, Ste. 100 | New Berlin | WI | 53151 |
| Dollevoet | Julie | ThedaCare Home Infusion | PO Box 469 | Neenah | WI | 54957-0469 |
| Roderick | Julie | ThedaCare Infusion Therapy | PO Box 469 | Neenah | WI | 54957-0469 |
| Sundby | Brian | ThedaCare Infusion Therapy | 3803 N Cripple Creek Dr | Appleton | WI | 54913-7948 |
| Awe | Brian | Waukesha Health System | 725 American Avenue | Waukesha | WI | 53188 |

| Lancaster | Dawn | Care Partners | 601 Hartman Run Rd | Morgantown | WV | 26505 |
| Roberts | Anita | Comprecare | 1102 3rd Ave, Ste 102 | Huntington | WV | 25701 |
| Bay | Tom | Eppys IV | 2985 Robert C Byrd Dr | Beckly | WV | 25801 |
| Bacho | Mary | Eppy's IV, Inc. | 2987a Robert C Byrd Drive | Beckley | WV | 25801 |
| Barton | Harvey | Pharmacy Associates, INC. | 1102 3rd Ave Ste 102 | Huntington | WV | 25701-1593 |
| McClendon | Frank | Pharmacy Associates, Inc. | 1308 4th Avenue | Huntington | WV | 25701 |
| Payne | Linda | Reimbursement Concepts, LLC | 217 Three Springs Dr | Weirton | WV | 26062-3814 |
| Slain | Douglas | West Virginia University | 1124 Health Sciences North | Morgantown | WV | 26506 |
| Turner | James | InfuScience | 4 Timber Green Court | | | |
| Costas | Patricia | Mansion Del Sur 21 Calle Ceiba | Coto Laurel | PR | | |

# EXHIBIT J



# THE SOCIETY FOR HEALTHCARE EPIDEMIOLOGY OF AMERICA



APRIL 5 - 8, 2008

BUENA VISTA PALACE

ORLANDO, FLORIDA

*SHEA*
2008



*Exhibitor Prospectus*





SHEA
The Society for Healthcare Epidemiology of America

WWW.SHEA-ONLINE.ORG

# Orlando

SHEA '08

## A Special Thank You to Our 2007 Exhibitors

3M
AdvanDX
Aplicare, Inc.
Arrow International
Atlas Public Health
Bard Medical Division
BD
Bio-Medical Devices, Intl.
bioMerieux, Inc.
BIOQUELL
BODE Chemie-Garrett Medical
Bowman
Center for Biosecurity of UPMC
Cepheid
Clorox Professional Products
Current Technologies
DuoProSS Meditech Corp.
Ecolab, Inc.
Elsevier Inc.
EpiQuest
Esterline Advanced Input Systems
Ethicon Products
GOJO Industries, Inc.
Health Care Logistics
Hollister Incorporated
ICNet Systems, Inc.
ICPA
ICU Medical, Inc.
Impact Marketing Group

IPS Infection Prevention Systems
Johnson & Johnson Wound Management
Kimberly-Clark Corporation
LiquiTech, Inc.
Logical Images, Inc.
Maximus Medical
MedImmune
MedMined, Inc.
Medonyx, Inc.
Medtronic ENT
Merck & Co., Inc.
MOLNLYCKE HEALTH CARE
Ortho-McNeil, Inc.
Premier, Inc.
Professional Disposables, Inc.
Roche
RyMed Technologies, Inc.
Safe Life Corp.
Sage Products, Inc.
Salix Pharmaceuticals, Inc.
Sanofi Pasteur, Inc.
Sprixx
STERIS Corporation
TheraDoc, Inc.
Vecna Technologies, Inc.
Verimetrix LLC
VIGILAIR Systems
ViroPharma Incorporated
Virox Technologies, Inc.
Wilshire Works, Inc.

Dear Prospective Exhibitor,

On behalf of the Society for Healthcare Epidemiology of America (SHEA), we are pleased to invite you to our 18th Annual Scientific Meeting in Orlando, Florida from April 5 to 8, 2008.

SHEA is the premier society for healthcare professionals involved in antimicrobial stewardship, infection prevention and control, patient and healthcare worker safety, and hospital and community-based healthcare epidemiology.

Many of SHEA's members act as the decision makers and advisors on pharmaceuticals, devices, and supplies in their departments and institutions. Exhibiting at SHEA's 18th Annual Meeting will expose your business to leading domestic and international healthcare professionals – physicians, nurses, administrators, and others involved in healthcare epidemiology and infection control in hospitals, extended care facilities, and home healthcare settings, at the state, regional, and federal levels.

The quality of the educational workshops and plenary sessions in 2007 drew more than 1,200 attendees, and SHEA expects even greater successes in 2008. Session topics this year include drug-resistant tuberculosis, pandemic and avian influenza, methicillin-resistant *Staphylococcus aureus* (MRSA), *Clostridium difficile,* hand hygiene, catheter-related bloodstream infections, surgical site infections, vaccines, antibiotic utilization, HIV/AIDS and more. We urge you to review this prospectus and sign up today to take advantage of this opportunity to participate in such a valuable and visible meeting. Space will be assigned on a first-come, first-serve basis.

We look forward to your participation in SHEA's exhibits program in 2008!

Sincerely,

Lindsay Nicolle, MD

Chair, SHEA's Annual Meeting Planning Committee

**OVERVIEW**

# *Table of Contents*

| | |
|---|---|
| LETTER FROM THE CHAIR | INSIDE FRONT COVER |
| 2007 EXHIBITORS | INSIDE FRONT COVER |
| OVERVIEW | 1 - 2 |
| SPONSORSHIP | 3 - 4 |
| GLOBAL MARKETING ONLINE | 5 |
| ATTENDEE DATA | 5 |
| NETWORKING SESSIONS AND SATELLITE SYMPOSIA | 5 |
| TENTATIVE SCHEDULE | 6 |
| OFFICIAL GENERAL SERVICES CONTRACTOR | 6 |
| INSTALLATION AND DESIGN | 6 |
| BOOTH CONSTRUCTION AND GUIDELINES | 6 |
| REGISTRATION FOR EXHIBITORS | 6 |
| HOUSING FOR EXHIBITORS | 6 |
| EXHIBIT APPLICATION AND CONTRACT | 7 |
| TERMS AND CONDITIONS OF EXHIBIT SPACE | 8 |
| 2008 FLOOR PLAN | 9 |

## A MAJOR INFECTION PREVENTION AND CONTROL EVENT COVERING THE ENTIRE INFECTION CONTROL AND EPIDEMIOLOGY SPECIALTY

⮑ Showcase your company to influential buyers, recommenders, and specifiers

⮑ Promote new product and service developments

⮑ Identify the latest business trends and opportunities for new business

⮑ Enhance your personal one-on-one and word-of-mouth business

⮑ Capitalize on networking, ideas, and insights

⮑ Gain valuable feedback

⮑ Deliver your message to the media

⮑ Scout the competition

## VALUE-ADDED BENEFITS

⮑ SHEA's Exhibits Directory will be distributed to all registrants at the Annual Meeting. Your company's name, address, booth number(s), and description of products/services will be highlighted.

⮑ Preliminary Programs will be made available to exhibitors, and logistical information will be sent with exhibit space confirmation.

⮑ Security services will be scheduled during move in, show days/hours, and move out. Security services are only a deterrent to prevent theft of personal property.



# Orlando
## OVERVIEW

*SHEA '08*



## EXHIBIT DATES AND TIMES

| | | |
|---|---|---|
| *Saturday,* APRIL 5, 2008 | **12:00 PM - 6:00 PM** | Set Up Exhibits |
| | **7:00 PM - 9:00 PM** | Opening Reception |
| *Sunday,* APRIL 6, 2008 | **9:30 AM - 4:00 PM** | |
| *Monday,* APRIL 7, 2008 | **9:30 AM - 5:00 PM** | Dismantle by 8:00 PM |

## LOCATION

**BUENA VISTA PALACE**

Event Center/Exhibit Hall and The Great Hall

1900 Buena Vista Drive

Lake Buena Vista, FL 32830

**PHONE:** (866) 397-6561



## BOOTH COST AND PAYMENT

8'x10' inside linear booth: $1,500/booth space

8'x10' corner and adjacent exhibit space: $1,700/booth space

All contracts must be accompanied by a 50% deposit.

Booth fees must be paid in full before Monday, February 4, 2008.

Contract:   Page 8

Floor Plan: Page 9

## DEADLINES

| | |
|---|---|
| SHEA Exhibit Directory text due: | Monday, January 28, 2008 |
| Badge Request Form due: | Monday, February 4, 2008 |
| Exhibit space to be paid in full: | Monday, February 4, 2008 |
| No refunds after: | Monday, February 4, 2008 |

## CONTACT

**THE SOCIETY FOR HEALTHCARE EPIDEMIOLOGY OF AMERICA (SHEA)**

1300 Wilson Boulevard

Suite 300

Rosslyn, VA 22209

**PHONE:** (703) 684-1006   **FAX:** (703) 684-1009   **EMAIL:** sheahq@shea-online.org

## EXPOSITIONS MANAGEMENT COMPANY

**CHAMPION NATIONWIDE EXPOSITION CONTRACTOR**

139 Campanelli Drive

Middleboro, MA 02346

**PHONE:** (800) 723-1123   **OUTSIDE US:** (508) 923-5200   **FAX:** (508) 946-8581

**EXHIBITOR SERVICES DEPARTMENT:** help@championexpo.com

2

# ADDITIONAL RECOGNITION OPPORTUNITIES

Sponsorship is an ideal way to stand out from other exhibitors, deliver a personal message of commitment, and communicate support to meeting attendees. SHEA invites you to take advantage of its many opportunities to increase your marketing efforts and show your involvement. In addition to networking and satellite symposia sessions, other specific conference events and items may be sponsored. SHEA will work with each individual exhibiting company to realize its marketing goals. Please contact SHEA at **sheahq@shea-online.org** or **(703) 684-1006** to discuss your objectives.



## SHEA 2008
# *Sponsorship Opportunities*

### PLATINUM LEVEL SPONSORSHIP

- Plenary Session
- Symposium
- Meet-the-Consultant breakfasts

### ABSTRACT PROCESSING AND PUBLISHING SPONSORSHIP

- Logo on abstract submission website: $15,000
- Logo/link on abstract processing system website: $17,000

### SPONSORSHIP OF AWARDS FELLOWSHIPS

- SHEA Trainee Award
- SHEA International Award
- SHEA Investigator Award
- SHEA Mentor Scholar Fund Award
- SHEA Advanced Practice Infection Control Professional Award
- SHEA Travel Awards
- SHEA Barry Farr Award
- SHEA William Jarvis Award
- SHEA Lectureship

### SPONSORSHIP OF HOSPITALITY EVENTS

- Logo on attendees' boxed lunches: $20,000/2 days
- Logo on napkins during beverage breaks: $5,000/break
- Continental breakfast: $10,000/day; $25,000/3 days
- Program Committee dinner: $3,500
- Board of Directors dinner: $5,000
- Opening Reception in Exhibit Hall: $75,000



THE SOCIETY FOR HEALTHCARE EPIDEMIOLOGY OF AMERICA

# *Orlando*

## SHEA '08

### ADDITIONAL RECOGNITION OPPORTUNITIES

## SPONSORSHIP OF SPECIALTY ITEMS

| | |
|---|---|
| Conference bags: | $10,000 |
| Conference clip boards: | $7,000 |
| Note pads and pens: | $7,000 |
| Lanyards for badges: | $5,000 |
| Badge holders: | $5,000 |
| Insert for conference bags: | $5,000 |
| Hotel room marketing drops for conference: | $3,500 plus hotel costs |

## COMMUNICATIONS SPONSORSHIP

| | |
|---|---|
| Audio visual networking: | $60,000 |
| Electronic Message Board: | $10,000 |
| SHEA Information Booth: | $8,000 |
| Logo and link at Cyber Café: | $10,000 |
| Keypads: | $10,000 |
| Pocket program for attendees: | $10,000 |
| All attendee registration list: | $5,000 |
| Registration confirmation: | $13,000 |
| Website link: | $1,000 |

## SHEA 2008
# *Sponsor Benefits*

### PLATINUM SPONSOR    *$35,000*

- Link on the SHEA website with logo
- Four complimentary registrations to meeting
- Hall of Honors acknowledgment in SHEA's journal, *Infection Control and Hospital Epidemiology*
- Recognition in final program book, distributed to all attendees on-site

### GOLD SPONSOR    *$20,000*

- Link on the SHEA website with logo
- Two complimentary registrations to meeting
- Hall of Honors acknowledgment in SHEA's journal, *Infection Control and Hospital Epidemiology*
- Recognition in final program book, distributed to all attendees on-site

### SILVER SPONSOR    *$10,000*

- Link on the SHEA website with logo
- One complimentary registration to meeting
- Hall of Honors acknowledgment in SHEA's journal, *Infection Control and Hospital Epidemiology*
- Recognition in final program book, distributed to all attendees on-site

### BRONZE SPONSOR    *$5,000*

- Link on the SHEA website with logo
- Hall of Honors acknowledgment in SHEA's journal, *Infection Control and Hospital Epidemiology*
- Recognition in final program book, distributed to all attendees on-site



## ADDITIONAL RECOGNITION OPPORTUNITIES



### GLOBAL MARKETING ONLINE

Exhibitors have the opportunity to link their home pages to the SHEA website for a fee of $250. Exhibitor listings will be updated weekly. Be sure to indicate your desire to be linked on the Exhibit Application and Contract.

### ATTENDEE DATA

Electronically transmitted names and addresses for both pre and post-show attendees are available for pre and post-Annual Meeting promotions. A one-time set-up fee of $450 is required for each list rental and an order form will be sent upon request.

### NETWORKING SESSIONS AND SATELLITE SYMPOSIA

Companies may host networking sessions or symposia sessions on related topics during the Annual Meeting. Any company interested in sponsoring and hosting one of these events must submit a proposal that includes the topic, course description, speakers, dates, and expected attendance. SHEA encourages sponsors to offer CME credits for their sessions.

Sessions should not compete with any SHEA event. The sponsor will be responsible for meeting space, hotel arrangements, food, beverage, signage, registration, and AV equipment. Sponsor proposals must be submitted by February 11, 2008 to the SHEA Annual Meeting Planning Committee c/o:

THE SOCIETY FOR HEALTHCARE
EPIDEMIOLOGY OF AMERICA (SHEA)
1300 Wilson Boulevard
Suite 300
Rosslyn, VA 22209

**PHONE:** (703) 684-1006

**FAX:** (703) 684-1009

**EMAIL:** sheahq@shea-online.org

Sponsors will receive notification of SHEA approval within 14 days of receipt of the proposal. A royalty payment of $7,500 should be issued to SHEA no less than 60 days prior to the event. Sponsoring groups will receive a complimentary set of membership mailing labels to promote their event. Symposia will be listed in the final program book.

# Orlando
## TENTATIVE SCHEDULE

SHEA '08

## Saturday APRIL 5, 2008

| | |
|---|---|
| 12:00 PM - 6:00 PM | Set Up Exhibits |
| 7:00 PM - 9:00 PM | Opening Reception with Exhibitors |

## Sunday APRIL 6, 2008

| | |
|---|---|
| 9:30 AM - 4:00 PM | Exhibit Hall Hours |
| 9:30 AM | Refreshments in Exhibit Hall |
| 12:00 PM | Lunch in Exhibit Hall |
| 2:00 PM - 3:30 PM | Poster Sessions in Exhibit Hall |
| 3:30 PM | Refreshments in Exhibit Hall |

## Monday APRIL 7, 2008

| | |
|---|---|
| 9:30 AM - 5:00 PM | Exhibit Hall Hours |
| 10:00 AM | Refreshments in Exhibit Hall |
| 12:00 PM | Lunch in Exhibit Hall |
| 2:00 PM - 3:30 PM | Poster Sessions in Exhibit Hall |
| 5:00 PM - 8:00 PM | Dismantle/Move-out |

Dismantling must not begin prior to the close of exhibits on Monday, April 6, 2008 at 5:00 p.m. Exhibits must be removed from the Exhibit Hall by 8:00 p.m.



## Official General Service Contractor

Champion will be the official full-services show contractor. Services such as electrical power, telephone, furniture rental, Internet access, and shipping will be available. Exhibitor Service Manuals will be distributed approximately 90 days prior to the show. Please read all information contained in the services manual. All charges for additional services are the sole responsibility of the exhibitor.

## Champion Nationwide Exposition Contractor

139 Campanelli Drive
Middleboro, MA 02346

PHONE: (800) 723-1123    OUTSIDE US: (508) 923-5200    FAX: (508) 946-8581

EXHIBITOR SERVICES DEPARTMENT: help@championexpo.com

## Installation and Design (I&D) or Exhibitor Appointed Contractor (EAC)

Exhibitors who choose to use booth-assembly or dismantle labor outside of Champion must notify Exhibit Management and Champion at least 30 days in advance of the first day of move-in, and supply the necessary certificates of insurance. Exhibitors using I&D or EAC companies are required to supply such contractors with all necessary information regarding rules and regulations. Neither Champion nor Exhibit Management is required to supply an Exhibitor Service Manual to these non-official service contractors. However, both I&D and EAC staff must comply with all Exhibit Management and facility rules and regulations.

## Booth Construction and Guidelines

- Standard booths are limited to 8' background drapes and 3' side drapes.
- Maximum height of in-line exhibits is 8'. Exhibits may extend only 5' from the back wall.
- Island booths may vary in maximum ceiling height depending on the hall. Please see the enclosed floor plan for the maximum ceiling height. Island booths must allow access from all four sides with a 40% see-through effect.
- Exhibit Management will inspect exhibit booths for compliance with Fire Marshall rules/guidelines. To create a visually appealing trade show, the general services contractor will erect pipe and drape to cover the end of exhibit property or aisle areas. The contractor will assess the exhibitor for this expense in the event that the area is left open.

## Registration for Exhibitors

- All exhibitor personnel must be registered.
- The Badge Request Form and an "All Sessions" Meeting Registration Brochure will be sent to all exhibitors upon receipt of signed contract and payment. The Badge Request Form must be completed and returned by Monday, February 4, 2008.

## Housing for Exhibitors

The Buena Vista Palace will serve as the headquarters hotel. Exhibit Management will forward specific housing block information to contracted exhibitors upon receipt of a signed contract and payment.

# EXHIBIT APPLICATION AND CONTRACT



**Don't miss your chance to exhibit at SHEA 2008.**
*Contact us today!*

**SHEA 2008**

Rules and regulations for exhibitors (see reverse) are an integral part of this contract. It is understood by the undersigned that SHEA's 18th Annual Scientific Meeting rules and regulations for the Buena Vista Palace govern all exhibit activities.

**1.** Please reserve exhibit space for the company listed below.

This application becomes valid only after it is signed by the exhibitor and a confirmation of space has been issued with a receipt of deposit acknowledged by Exhibit Management.

COMPANY NAME

ADDRESS

CITY                                          STATE            ZIP

PHONE                                    FAX

WEB ADDRESS

E-MAIL OF PERSON IN CHARGE OF EXHIBIT

E-MAIL OF PERSON WHO SHOULD RECEIVE ALL MARKETING/PR MATERIALS

## 2. BOOTH PRICING

$1,500 for each 8'x10' inside linear booth space

$1,700 for each 8'x10' corner and adjacent exhibit space

## 3. BOOTH AVAILABILITY

- ↪ Booth space will be assigned in the order of receipt of application and contract.
- ↪ Booths will only be assigned and confirmed when a 50% payment and completed application and contract are received.
- ↪ Exhibit Management reserves the right to assign all booth space.

## 4. BOOTH SPACE REQUESTED

Total Square Feet:                              _____

Size of Space Requested:                    8' x 10'

Inside Linear Booth:                           $ _____

Corner & Adjoining Booth:                  $ _____

Total Space Price Due:                       $ _____

## 5. DEPOSIT/PAYMENT

Application deposit (50%) of total exhibit space price.  $ _____

We understand that all space cost MUST BE PAID IN FULL on or before 11:59 p.m. on Monday, February 4, 2008. All applications postmarked after Monday, February 4, 2008 must be submitted with full payment. No refunds will be issued for cancellations or changes in booth sizes after Monday, February 4, 2008.

Amount Enclosed:                             $ _____

## 6. PROMOTIONAL TEXT FOR DIRECTORY

(place here, max. 20 words):

_____

_____

_____

## 7. PREFERRED LOCATION

1) _____  2) _____  3) _____  4) _____  5) _____

*Exhibit Management reserves the right to at any time alter the floor plan and/or reassign any exhibit location if deemed necessary for the good of the show.

We prefer that our exhibit not be located next to the following companies:

_____

## 8. COMPLETE AND MAIL WITH DEPOSIT CHECK TO:

The Society for Healthcare Epidemiology of America (SHEA)
1300 Wilson Boulevard
Suite 300
Rosslyn, VA 22209

**PHONE:** (703) 684-1006         **FAX:** (703) 684-1009

**EMAIL:** sheahq@shea-online.org

## 9. SPONSORSHIP

❑ **Yes,** my company is interested in sponsoring an event or item.

## 10. SHEA WEBSITE LINK

❑ **Yes,** my company is interested in linking to the SHEA website at $250 per link.

**11.** Exhibitor acknowledges that they assume entire responsibility and risk and herby agrees to protect, indemnify, defend, and save trade show, show sponsors, Exhibit Management, hotel facilities, all official vendors, and their employees and agents harmless against all claims, losses, and damages to persons or property, governmental charges, or fines and attorneys' fees arising out of or caused by exhibitor's installation, removal, occupancy, or use of the exhibition premises or a part thereof.

In addition, exhibitor acknowledges that trade show, show sponsors, Exhibit Management, hotel facilities, and official vendors do not maintain insurance covering exhibitor's property and that it is the sole responsibility of exhibitor to obtain business interruption and property damage insurance covering such losses to the exhibitor.

**12.** Late Exhibitors – Contracts received after Monday, February 4, 2008 will be considered late. It is understood that late exhibitors may not be listed in the official show program.

**13.** Signed and accepted by authorized agent of exhibitor

_____
SIGNATURE                                                        DATE

**Accepted by Exhibit Management**

_____
SIGNATURE                                                        DATE

## Space Confirmation (Exhibit Management Use Only)

|                   | Payment 1 | Payment 2 |
| ----------------- | --------- | --------- |
| Date Received     |           |           |
| Space Assigned    |           |           |
| Total Cost        |           |           |
| Payment Received  |           |           |
| Balance Due       |           |           |
| Check No.         |           |           |

# Orlando

## SHEA '08

### TERMS AND CONDITIONS OF EXHIBIT SPACE

**Eligible Exhibits:** Exhibit Management reserves the right to determine the eligibility of any company or product to exhibit in the show and further reserves the right to reject any application and/or limit space assigned to any one company.

**Installation, Show, and Dismantlement:** The exhibitor agrees to comply with assigned installation, show, and dismantle days and hours as outlined in the Exhibitor Prospectus. Exhibits may not be removed from the facility until final closing of the show unless special permission is obtained in writing in advance from Exhibit Management. Exhibits must be removed from the hotel/facility when specified in the Exhibitor Prospectus. Any displays or materials left in booths, without instructions, will be packed and shipped at the discretion of Exhibit Management, and all charges will be assessed to the exhibitor.

**Cancellation, Withdrawal, or Reductions in Space:** Exhibit Management must be notified in writing by the exhibitor of cancellations or reductions-in-space. If written notice is received more than 60 days prior to show opening, total money less a 50% cancellation fee will be refunded to exhibitor. No refunds will be allowed for any cancellation less than 60 days prior to the opening of the show and Exhibit Management reserves the right to re-sell space.

**Space Assignments and Sublease:** Booth assignments will be made according to the date of receipt of application on a space-available basis. Exhibitors may not sublease the booth or any equipment provided by Exhibit Management, nor shall the exhibitor assign a lease in whole or in part without written notice to and approval by Exhibit Management in advance of the trade show.

**Relocation of Exhibits:** Show management reserves the right to alter the official floor plan, and/or re-assign any exhibitor's location as deemed advisable. Exhibit Management further reserves the right to make such changes, amendments, and additions to these terms and conditions and such further regulations, as it considers necessary for the good of the show.

**Limitation of Exhibits:** Exhibit Management reserves the right to stop or remove from the show any exhibitor, or his/her representative, performing an act or practice that in the opinion of Exhibit Management is objectionable or detracts from the dignity of the show, or is unethical to the business purpose of the show. Exhibit Management reserves the right to refuse admittance of exhibits or materials to the show until all dues and fees owed are paid in full. No exhibitor shall hold any social event, hospitality suite, meeting, or demonstration to which attendees are invited, or which entices attendees off the show floor during official show hours.

**Music, Audio Effects, Photography and Videotaping:** Music and audiovisual devices with sound are permitted only in those locations designed by Exhibit Management and at such decibel intensity as not to interfere with the activities of other exhibitors. Photography and videotaping other than by official Exhibit Management photographers are not permitted within the exhibit hall at any time. Only the exhibitor may grant permission to have his or her exhibit and or products photographed.

**Copyright Law:** No copyrighted music may be played or sung in the exhibition area in any fashion (including, but not limited to, background music on video or audio presentations) without obtaining appropriate licensing. The exhibitor shall indemnify Exhibit Management, the Official General Services Contractor, and the facility, their officers, directors, employees, agents, and save them free and harmless from any and all liability whatsoever, for any infringement or other violation arising out of the use of copyrighted music.

**Security:** Although security service will be furnished, Exhibit Management cannot and will not be responsible for damage to, loss and/or theft of property belonging to any exhibitor, his or her agents, employees, business invitees, visitors, or guests. Each exhibitor is to carry his or her own insurance.

**Applicable Laws:** The laws of the State of Virginia shall govern this contract. Exhibitor agrees to abide by all federal (including but not limited to FDA), state, and city laws, ordinances and regulations concerning fire safety, health, environment, public safety, and hazardous materials, and all regulations and restrictions imposed by the facility. All displays and decorations must by fireproof.

Limitations of Liability: The exhibitor agrees to make no claim for any reason whatsoever against: Exhibit Management, the convening organizations, their officers, directors, employees, agents, and authorized representatives, the facility/hotel, and the Official General Services Contractor for any of the following:

❍ The exhibitor agrees to make no claims against SHEA for loss, theft, or damage to goods, or injury to him/herself, his/her employees, or his/her attendees while in the exhibition area, nor any consequential damage to his/her business for failure to provide space for the exhibit or for the failure to hold the meeting as scheduled. The exhibitor assumes entire responsibility and hereby agrees to protect, indemnify, defend, and save SHEA from claims, losses, and damages to persons or property, governmental charges for fines, and attorney's fees related to the use of the exhibition premises, or part thereof. In addition, the exhibitor acknowledges that SHEA does not maintain insurance covering the exhibitor's property and that it is the sole responsibility of the exhibitor to obtain business interruption and property insurance covering such losses by the exhibitor.

❍ The above-cited regulations, as well as all conditions stated in the SHEA Exhibitor Prospectus and exhibit application, become a part of the contract between the exhibitor and SHEA.

**Insurance:** All property of the exhibitor is understood to remain under its custody and control in transit to and from, or within confines of the facility. Exhibit Management does not maintain insurance covering the exhibitor's property. The exhibitor shall carry Comprehensive General Liability coverage including premises, operations, and contractual liability coverage of at least $1,000,000 for Personal Injury Liability, and $500,000 for Property, Worker's Compensation with Employer's Liability with applicable statutory coverage. Certificates shall be furnished upon request.

**Force Majeure:** In the event the facility or any part of the exhibit area thereof becomes unavailable, whether for the entire event or a portion of the event, as a result of fire, flood, tempest, inclement weather, or other such cause, or as a result of governmental intervention, malicious damage, acts of war, strike, lock-out, labor dispute, riot, or other cause or agency over with Exhibit Management has no control or should Exhibit Management decide, because of such cause, that it is necessary to cancel, postpone, or re-site the exposition or reduce the move-in or installation time, show time, or move-out time, Exhibit Management shall not be liable to indemnify or reimburse exhibitor in respect to any damages or loss, direct or indirect, arising as a result thereof.

**Termination of Right to Exhibit:** Exhibit Management reserves the right to terminate without notice an exhibitor's right to exhibit if an exhibitor or any of his/her representatives fail to observe the conditions of this contract or in the opinion of Exhibit Management, or if they conduct themselves in an unethical or unprofessional manner. Such exhibitors will be dismissed without refund.

**Addendum:** Exhibit Management reserves the right to make changes, amendments, and additions to these rules as considered advisable for the proper conduct of the exposition, with the provision that all exhibitors will be notified of such changes.

## SOCIETY FOR HEALTHCARE EPIDEMIOLOGY EXHIBITOR RULES AND REGULATIONS

**Boundaries:** All parts of all exhibits must be exhibited within the exhibitor's assigned space boundaries. Aisle space is under the control of Exhibit Management.

**General Show Policies:** Noisy or offensive exhibits are prohibited. Distribution of literature or samples must be related to exhibits and, limited to the exhibitor's space. Canvassing the exhibit hall is strictly prohibited. No food or beverages may be distributed from the exhibitor's space without the pre-show approval of Exhibit Management. The exhibitor may not display signs that are not professionally prepared or which, in the opinion of the show manager, detract from the appearance of the show in any manner whatsoever. The show manager shall have sole control over all admission policies at all times.

**Use of Display Space:** A representative of the exhibiting company must be present at the booth(s) at all times during the posted exhibit hours. With the exception of book publishers, the sale of merchandise or equipment of any kind is prohibited in the exhibit hall. The use of the SHEA logo on displays, signs, giveaways, promotional literature, or other material is strictly prohibited. In addition, the use of the acronym "SHEA" must not be used on pre-, during, and post-show promotional material unless specific written permission is granted. Use of any convener, sponsor, or participating organization's logo is strictly prohibited unless permission is granted directly from those organizations in writing. Signs or other articles are prohibited from being fastened to the walls, pillars, or electrical fixtures. The use of thumbtacks, tape, nails, screws, bolts, or any other tool or material, which could mar the floor or walls, is prohibited. Drip pans must be used under all equipment where there is a possibility of leakage. No helium filled balloons or adhesive backed stickers may be given out by exhibitors.

**FDA Approval/Clearance:** If an exhibitor intends to display, introduce, or feature an article whose pre-market approval or clearance is pending from the US Food & Drug Administration, the exhibitor's materials, and the exhibitor's personnel must disclose that such article has not received final FDA approval/clearance and clearly convey the status of such article consistent with such laws, rules, and regulations administrated by the FDA. The exhibit and any associated materials also must adequately and completely disclose that the article is not currently available for sale or commercial distribution in the US. Exhibitors shall indemnify and hold harmless Exhibit Management and the Official General Services Contractor from and against any and all costs, fees, expenses, penalties, damages, and claims arising from exhibitor's failure to comply with all laws, rules, and regulations (including those of FDA) applicable to such articles (including any law, rule, or regulation governing the approval/clearance).

**Exhibit Hall Badges:** All exhibitor personnel must be registered. Instructions for this process will be provided to exhibitor when confirmation of booth assignment is made.

**Union Labor:** Exhibitors are required to observe all union contracts in effect among Exhibit Management, official contractors, facilities, and various labor organizations represented. Any labor required for installation or dismantlement, decoration, or use of equipment must be ordered through the general service contractor. Tipping is strictly forbidden for any personnel providing any services.

**2 0 0 8   F L O O R   P L A N**



EVENTS CENTER/EXHIBITS

*Great Hall Center*

E A S T / W E S T



# THE SOCIETY FOR HEALTHCARE EPIDEMIOLOGY OF AMERICA

THE SOCIETY FOR HEALTHCARE
EPIDEMIOLOGY OF AMERICA

1300 WILSON BOULEVARD

SUITE 300

ROSSLYN, VA 22209







APRIL 5 - 8, 2008

BUENA VISTA PALACE

ORLANDO, FLORIDA

**SHEA
2008**









**SHEA**
*The Society for Healthcare Epidemiology of America*

## WWW.SHEA-ONLINE.ORG

EXHIBIT K



| About INS | Join INS | What's New |
| Meetings & Education | Publications | Certification |
| Standards | Gardner Foundation | INS Store |
| Exhibitor Info | Industry Links | Career Center |

### Setting the Standard for Infusion Care®

---

**EXHIBITOR INFO**

▶ GENERAL
   EXHIBITING
   INFORMATION

   · Attendee
     Demographics

   · Annual Meeting and
     Industrial Exhibition

   · Fall National
     Academy

   · Past INS Exhibitors

▶ ADVERTISING

   · Journal

   · Newsline

   · Website

   · Convention Journal
     Program

   · Membership Mailing
     List

▼ **Past Exhibiting Companies**

3M Medical

Abbott Laboratories

ADVANCE Newsmagazine

Alaris Medical Systems

AngioDynamics

Aplicare, Inc.

Aqua Guard

Arrow International

ASHP

Atlantic Biologicals

B. Braun Medical, Inc.

Bard Access Systems

Bard Medical Division

Baxa Corporation

Baxter Healthcare

Baxter Medication Delivery

Bayer Healthcare

BD

BD Medical Systems

BeautiControl

Biogen Idec/Elan Pharmaceuticals

BioLife, LLC

Blood Diagnostics Inc.

Body Care Resort, Inc.

Boston Scientific Corporation

Bristol-Myers Squibb Company

Cardinal Health

Caremark

Centocor, Inc.

Champion Manufacturing LLC

Churchill Medical Systems

CIVCO Medical Solutions

Codan US Corp.

ConMed Corporation

Cook Medical

Courier Med Inc.

CRS Medical Diagnostics, Inc.

CSL Behring

Cubist Pharmaceuticals

Curlin Medical

Datascope Corp.

Elcam Medical

Johnson & Johnson Wound
Management - Biopatch®

Kawasumi Laboratories America, Inc.

Lippincott Williams & Wilkins

Luminetx

Marcal Medical, Inc.

Maximus Medical (formerly Medegen)

Medcomp

Medex BioCare

Medical Action Industries

Medical Device Group, Inc.

Medical Interviews

Medical Specialties Distributors (MSD)

Medical Staffing Network

Medikmark

MedQuest Research

Mölnlycke Health Care

NASCO

Navion Biomedical

Nexus Medical, LLC

NHIA

Norfolk Medical

Novartis Pharmaceuticals

NOW Medical

Nurse Competence in Aging

Nurses Service Organization

Nursing Spectrum/NurseWeek

Octapharma USA, Inc.

The Oley Foundation

Pall Medical

PDI - Professional Disposables Inc.

Pedicraft, Inc.

PharmaCare Specialty Pharmacy

PICC STAT

PunctSure® Ultrasound

Purdue Pharma LP

Retractable Technologies

RITA Medical Systems

RMS Medical Products

RyMed Technologies, Inc.

Safe Step

Scios, Inc.

Sheathing Technologies

| | |
|---|---|
| Elsevier | SHPI |
| Elsevier: Sanders/Mosby | Smith & Nephew Inc. |
| Endo Pharmaceuticals | Smiths Medical |
| Enturia, Inc. (formerly Medi-Flex, Inc.) | Smiths Medical MD, Inc. |
| E-Z Care/MSA | Sontra Medical Corporation |
| F.A. Davis Company | Sorenson Medical |
| Ferndale Laboratories | SPAN-America Medical Systems |
| For Patients, Inc. | Talecris Biotherapeutics |
| Galt Medical | TopoTarget USA, Inc. |
| Genentech, Inc. | Triac Medical Products |
| The Gideons International | Tri-State Hospital Supply Corp. |
| Global Medical Systems | Tyco Healthcare/Kendall |
| GRIFOLS USA | VATA, Inc. |
| HDC Corporation | Venetec International |
| Healix, Inc. | Viasys MedSystems |
| Healthcare Automation, Inc. | Vygon Corporation |
| Hopkins Medical Products | Williams Medical Co. |
| Hospira Worldwide, Inc. | Wolf Medical Supply, Inc. |
| HRA Research | Wolters Kluwer Health -- Lippincott Williams and Wilkins |
| Iapyx Medical | Wren Medical System |
| ICU Medical Inc. | Xero Products/Dr. Arch, Inc. |
| Immune Deficiency Foundation | Xttrium Laboratories |
| Inceptio Medical Technologies | Zefon International |
| Inviro Medical Inc. | ZEVEX, Inc. |
| IOMED | ZLB Bioplasma Inc. |

| Home Page | Contact INS | Site Info | Terms of Use | Privacy Policy |
|---|---|---|---|---|

Copyright 1997-2004  Infusion Nurses Society,  Infusion Nurses Certification Corporation,  Gardner Foundation.    All rights reserved.



| About INS | Join INS | What's New |
| Meetings & Education | Publications | Certification |
| Standards | Gardner Foundation | INS Store |
| Exhibitor Info | Industry Links | Career Center |

## *Setting the Standard for Infusion Care*®

**▼ EXHIBITOR INFO**

▶ GENERAL
EXHIBITING
INFORMATION

- Attendee
  Demographics
- Annual Meeting and
  Industrial Exhibition
- Fall National
  Academy
- Past INS Exhibitors

▶ ADVERTISING

- Journal
- Newsline
- Website
- Convention Journal
  Program
- Membership Mailing
  List

**▼ Attendee Demographics**

**The Current Position of INS Attendees**

**35%** of attendees are employed in management or administrative positions recommending or purchasing your products

**51%** of attendees are in the clinical care field using your products on a daily basis.

**11%** of attendees are nurse educators searching for information and educating others about your products.

**3%** are employed in other areas of healthcare.

**INS Membership Demographics**

| Regional Demographics | | Practice Setting | |
|---|---|---|---|
| 1% | International | Hospital Base | 40% |
| 14% | Pacific | Homecare | 37% |
| 10% | West Central | Outpatient/Ambulatory | 6% |
| 26% | Eastern Central | Long-Term Care | 5% |
| 22% | South Atlantic | Physicians Office | 2% |
| 16% | Mid Atlantic | Pharmacist | 2% |
| 11% | New England | Industry | 2% |
| | | Education | 2% |
| | | Other | 2% |
| | | Hospice | 1% |

| Total Years in Nursing | | Total Years in IV Nursing | |
|---|---|---|---|
| 0-5 years | 2% | 0-5 years | 5% |
| 6-10 years | 13% | 6-10 years | 19% |
| 11-15 years | 19% | 11-15 years | 39% |
| 16-20 years | 29% | 16-20 years | 22% |
| 21-25 years | 11% | 21-25 years | 10% |
| 26-30 years | 12% | Over 25 years | 5% |
| Over 30 years | 14% | | |

| Home Page | Contact INS | Site Info | Terms of Use | Privacy Policy |

Copyright 1997-2004  Infusion Nurses Society,  Infusion Nurses Certification Corporation,  Gardner Foundation.   All rights reserved.

# EXHIBIT L



© 2007 RyMed Technologies, Inc. All rights reserved 06/07
Web Site Design by ACT 2, Inc.

# EXHIBIT M

# The Journal of the Association for Vascular Access

**JAVA**

Fall 2007
Volume 12
Number 3

A Study of the Relationship of the Superior Vena Cava to the Bony Landmarks of the Sternum in the Supine Adult: Implications for Magnetic Guidance Systems

Successful Disinfection of Needleless Access Ports: A Matter of Time and Friction

Intermittent Intravenous Administration Sets: Survey of Current Practices

Taking the Leap From PICC Placement to Tip Placement

Comparison of the Safety and Efficacy of Two Topical Antiseptic Products



sternal notch

1st rib articulation

manubrium

angle of Louis

2nd intercostal space

3rd rib articulation

3rd intercostal space

xiphoid process



The Official Publication of the Association for Vascular Access

Their position in January 2006 was that IV therapy and vascular access device information are not and will not be required components of nursing education programs. However, some programs do include various forms of IV therapy education, such as reading articles, watching videos, and so forth. In addition, medical student training programs do not include courses on vascular access devices. Without basic nursing and medical education, many more patients will sustain serious injuries, and sometimes fatalities, due to ill-prepared health care professionals caring for patients with technologically advanced vascular access devices. Routine dressing changes and catheter flushing are important procedures. However, basic knowledge of anatomy and physiology, and information related to the different types of catheters should be required components for all training programs for healthcare professionals. Providing instruction on assessing vascular access devices for early symptoms of catheter-related complications and the appropriate intervention could be the difference between life and death for many patients

Education of the nursing and medical staff with a mandatory minimum curriculum is an important element for the safety of the patient. During the discovery phase of a malpractice case, many attorneys now recognize that the lack of education of healthcare professionals is a major contributing factor for the injuries to the patients. The chief nursing officer, chief medical officer, staff development, and preceptors who validate competency are now being named as parties in many malpractice cases.

Today, many of these senseless injuries can be prevented when competent nursing and medical staff are caring for patients. Education on an ongoing basis, to the medical and nursing staff, is an important component in improving healthcare related to vascular access devices.



In Memoriam - On July 20, 2007, Darnell Roth, RN, CRNI, AA, LNC, a long-time contributor to *JAVA* and author of this Legally Speaking column passed away following a battle with cancer. Darnell's presence and writing will be sorely missed in this column space and throughout the AVA Community. Memorials may be made to Siteman Cancer Center, Barnes-Jewish Hospital; St. Louis, Missouri 63110.

# NET ZERO™ CATHETER MANAGEMENT

## Achieving Zero CRBSIs & Reducing Thrombotic Catheter Occlusions



### InVision-Plus®
**NEUTRAL® I.V. Connector System**

Catheter Management has taken a giant leap forward. Newly published trials show landmark results in reducing CRBSIs and Intraluminal Thrombotic Catheter Occlusions. In fact, a recent study exceeding a one year period showed ZERO incidents of CRBSIs. It's all part of combining the patented technology of the InVision-Plus Neutral IV Connector System with behavior-based and extraluminal management strategies.

RyMed's NET ZERO Catheter Management Program is designed to show you how the InVision-Plus Neutral allows you to achieve significant reductions in your Catheter-Related Bloodstream Infection rates and Intraluminal Thrombotic Catheter Occlusion rates.

**ZERO in on the RyMed connection today.**

A Septum Seal Integrity
B Double Microbial Barrier
C No Fluid Pathway Deadspace
D Priming Volume 0.027mL


RyMed TECHNOLOGIES, INC.
*Standardizing Positive Patient Outcomes*
RyMed Technologies, Inc. • 615-790-8093 • www.RyMedTech.com

# EXHIBIT N

**Corporate Headquarters**

**RyMed Technologies, Inc.**
137 Third Avenue North
Franklin, TN 37064
Phone: 615-790-8093
FAX: 615-790-8984
e-mail: info@rymedtech.com

**Sales and Marketing**

**Craig Turner**
**National Sales Training Manager**
137 Third Avenue North
Franklin, TN 37064
Phone: 615-790-8093
FAX: 615-790-8984
e-mail: cturner@rymedtech.com

**Scott Kaiser**
**Territorial Manager**
*(Texas, Louisiana)*
Austin, TX
Phone: 512-577-6815
e-mail: skaiser@rymedtech.com

**Anthony Lepetic**
**Territorial Manager**
*(Missouri, Arkansas,*
*Central/Southern Illinois)*
St. Louis, MO
Phone: 314-363-2820
e-mail: alepetic@rymedtech.com

**Brandon Ryan**
**National Sales Manager**
137 Third Avenue North
Franklin, TN 37064
Phone: 615-790-8093
FAX: 615-790-8984
e-mail: bryan@rymedtech.com

**Paul Rovinsky**
**Territorial Manager**
*(Florida)*
1554 Tally Circle
Oviedo, FL 32765
Phone: 407-288-5614
e-mail: provinsky@rymedtech.com

**Scott Chase**
**Territorial Manager**
*(Tennessee, Kentucky,*
*Alabama, Mississippi*
503 Ashlawn Court
Nashville, TN 37215
Phone: 615-364-6916
e-mail: schase@rymedtech.com

**Courtney Bryant**
**Territorial Manager**
*(North Carolina, Virginia, West Virginia,*
*Maryland, Delaware)*

Raleigh, NC
Phone: 919-607-3183
e-mail: cbryant@rymedtech.com

**Lydia Jarvis**
**Clinical Training Specialist**
Raleigh, NC
Phone: 740-407-3121
e-mail: ljarvis@rymedtech.com

Customer Service/Technical Assistance

**RyMed Technologies, Inc.**
6000 W. Wm. Cannon Drive
Building B, Suite 300
Austin, TX 78749
Technical Assistance: 512-301-7334
e-mail: tech@rymedtech.com
Customer Service: 512-301-1949
e-mail: customerservice@rymedtech.com

For Investor Relations

Contact: Dana Wm. Ryan, President and CEO
e-mail: info@rymedtech.com
Telephone: 615-790-8093

© 2007 RyMed Technologies, Inc. All rights reserved 06/07
Web Site Design by ACT 2, Inc.